**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| HIGH RIDGE BRANDS CO., *et al.*,[1] | Case No. 19–12689 (BLS) |
| Debtors. | (Joint Administration Requested) |

<u>**CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS**</u>

The above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") hereby certify under penalty of perjury that the consolidated creditor matrix (the "<u>Consolidated Creditor Matrix</u>") submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtors, is complete and, to the best of the Debtors' knowledge, correct and consistent with the Debtors' books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Consolidated Creditor Matrix. In addition, certain of the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: High Ridge Brands Holdings, Inc. (5996); HRB Midco, Inc. (8170); HRB Buyer, Inc. (3945); High Ridge Brands Co. (5871); Golden Sun, Inc. (4712); Continental Fragrances, Ltd. (2541); Freshcorp, Inc. (3238); Children Oral Care, LLC (disregarded entity for tax purposes); and Dr. Fresh, LLC (5167). The mailing address for each of the Debtors is 333 Ludlow Street, South Tower, 2nd Floor, Stamford, Connecticut 06902.

defenses to any claims that may be asserted against the Debtors or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  December 18, 2019

High Ridge Brands Co., *et al.*


*/s/ M Benjamin Jones*
M. Benjamin Jones
Chief Restructuring Officer

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 1 WORLDSYNC, INC | DEPT 781341 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1341 | |
| 1010DATA INC. | LORI MANNETTE | P.O. BOX 674922 | | | DETROIT | MI | 48267-4922 | |
| 140 BUZZ | 20815 STERLING BAY LANE EAST | UNIT E | | | CORNELIUS | NC | 28031 | |
| 1-800 DIAPERS.COM | 10 EXCHANGE PLACE | 25TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 1SYNC | P.O. BOX 71-3883 | | | | COLUMBUS | OH | 43271-3883 | |
| 21 DENTAL GROUP | 21 W. DUARTE RD STE#A | NGOC LAN VO DDS | | | ARCADIA | CA | 91007 | |
| 247 GROUP LLC | SABRINA WEST | 55 WATER STREET | FLOOR 5 | | BROOKLYN | NY | 11201 | |
| 247 GROUP LLC D/B/A LAUNDRY SERVICE | ATTN: MIKE MIKIHO; WENDY PHILLIPS, ESQ. | 55 WATER STREET, 5TH FLOOR | | | BROOKLYN | NY | 11201 | |
| 2V TRADING CIS LLC | SANDRA MEDINA- PGS | 8 RIKER HILL ROAD | | | LIVINGSTON | NJ | 07039 | |
| 31ST MED GROUP/SGSM | JULIO M. DAVILA | UNIT 6180 BLDG 121 | BOX 245 | | APO | AE | 09604 | |
| 360 PUBLIC RELATIONS LLC | ATTN: MORGAN SALMON | 200 STATE STREET | | | BOSTON | MA | 02109 | |
| 37 DENTAL LLC | DR.GAT | 3700 KENNEDY BLVD. | | | UNION CITY | NJ | 07087 | |
| 5TH AVENUE DENTAL CLINIC | 120 5TH AVE WEST STE# 2007 | | | | COCHRANE | | T4C 0A4 | CANADA |
| 73 LPCP HOLDINGS, LLC | EMILY OJEDA | P.O. BOX 60247 | | | LOS ANGELES | CA | 90060 | |
| 73 LPCP6 OWNER LLC | ATTN: GENERAL COUNSEL | 6 CENTERPOINTE DRIVE | SUITES 640 & 645 | | LA PALMA | CA | 90623 | |
| 73 LPCP6 OWNER LLC | ATTN: GENERAL COUNSEL | 6 CENTERPOINTE DRIVE | | | LA PALMA | CA | 90623 | |
| 73 LPCP6 OWNER LLC | C/O GREENLAW PARTNERS | 18301 VON KARMAN AVENUE, SUITE 250 | | | IRVINE | CA | 92612 | |
| 84.51 DEGREES | P.O. BOX 635029 | | | | CINCINNATI | OH | 45263-5029 | |
| 99 CENTS ONLY STORES | ATTN: RUSSELL F. WOLPERT | 4000 UNION PACIFIC AVENUE | | | CITY OF COMMERCE | CA | 90023 | |
| 99 CENTS ONLY STORES | AURA M. SOLARES POC | 4000 UNION PACIFIC AVENUE | | | CITY OF COMMERCE | CA | 90023 | |
| A & L SALES CO | P.O. BOX 74 | | | | BELLE CHASSE | LA | 70037 | |
| A & P SUPERMARKET | 1201 HIGH RIDGE ROAD | | | | STAMFORD | Ct | 06905 | |
| A & S FINE FOODS | 865 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| A AND K WAREHOUSE INC | MARVA SOBERS | FAT ALBERT'S | 774 BROADWAY | | BROOKLYN | NY | 11206-5316 | |
| A HEAVENLY CARE HOME | 311 ASHLEY AVE | | | | TRACY | CA | 95391 | |
| A NEW SMILE DENTAL CENTER | 14050 S.W. 84TH ST. | STE#103 | | | MIAMI | FL | 33183 | |
| A ONE DENTURE & IMPLANTS | 28437 GREENFIELD RD. STE 101 | | | | SOUTHFIELD | MI | 48076 | |
| A PERFECT SMILE | 230 N. FAIRGROUND RD | | | | PRICE | UT | 84501 | |
| A SMILE 4 U FAMILY DENTISTRY | DR. NELLY MATOS | 11825 SIDNEY CREST AVENUE | | | CHARLOTTE | NC | 28213 | |
| A SMILE SPA | 4200 MORGANTON RD | STE# 304 | | | FAYETTEVILLE | NC | 28314 | |
| A STREET DENTAL | 713 A STREET | | | | HAYWARD | CA | 94541 | |
| A&J EXPRESS CORPORATION | MONICA HERNANDEZ | 13001 NW 42ND AVENUE | | | OPA LOCKA | FL | 33054-4402 | |
| A.A.G. ASSOCIATES LLC | 188 THUNDERHILL DRIVE | | | | STAMFORD | CT | 06902 | |
| A+ DENTAL CENTER | 1475 HUNTINGTON AVE #211 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| A-1 TRADING COMPANY | SUNNY CHONG | 5745 BUFORD HIGHWAY | STE 101 | | DORAVILLE | GA | 30340 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 4 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| AA MEDICAL & DENTAL SUPPLIES | ALEX AWWAD | 16151 LONGMEADOW | | | DEARBORN | MI | 48120 | |
| AAFES HEADQUARTERS | P.O. BOX 660261 | | | | DALLAS | TX | 75266 | |
| AARDVARK AMUSEMENTS | ROBYN CIURIS 204 302-5035 | 2765 86TH STREET | | | BROOKLYN | NY | 11223 | |
| AARON HERNANDEZ | 55 BAYVIEW AVE | | | | NORWALK | CT | 06854 | |
| AARON LAC DDS | 10170 W TROPICANA AVE #155 | | | | LAS VEGAS | NV | 89147 | |
| AARON ONGLINGSWAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Aaron ONGLINGSWAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| AARON SPEIRS DDS | 2535 SOUTH LEWIS WAY | STE 109 | | | LAKEWOOD | CO | 80227 | |
| AARTI SHAH DDS | 17613 PIONEER BLVD | | | | ARTESIA | CA | 90701 | |
| ABACO PARTNERS LLC DBA SUREFIL | CRAIG SEEBER | 4560 DANVERS SE | | | GRAND RAPIDS | MI | 49512 | |
| ABALINE SUPPLY | 600 MARKLEY ST | | | | PORT READING | NJ | 07064 | |
| ABC BABY CARE INC. | P.O. BOX 782 | | | | LAKEWOOD | NJ | 08701 | |
| ABC DENTAL | 2734 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| ABC-AMEGA INC | 500 SENECA ST #400 | | | | BUFFALO | NY | 14204 | |
| ABDULRAHIM SHIAA | 3318 W. LAS PALMARITAS DR. | | | | PHOENIX | AZ | 85051 | |
| ABE WOLF | 3101 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| ABELARDO MARTINEZ | C/O PACIFIC TRIAL ATTORNEYS | ATTN: SCOTT FERRELL, ESQ. | 4100 NEWPORT PLACE | SUITE 800 | NEWPORT BEACH | CA | 92660 | |
| ABF FREIGHT SYSTEM INC | 5215 W LOWER BUCKEYE ROAD | | | | PHOENIX | AZ | 85043-8011 | |
| ABF FREIGHT SYSTEM INC | VHOWLAND@ABF.COM | 21 ENGLEHARD AVENUE | | | AVENEL | NJ | 07001-2204 | |
| ABGI CORP | TREVOR STOTTORP 616 787-5419 | 16217 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ABGI CORP | TREVOR SUTTORP | 16217 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ABGI CORPORATION | ATTN: GENERAL COUNSEL | 7575 EAST FULTON STREET | | | ADA | MI | 49355 | |
| ABH PLUMBING & HEATING LLC | 261 MASARIK AVENUE | | | | STRATFORD | CT | 06615 | |
| ABIGAIL CURTIS DDS | 7700 OLD GEORGETOWN RD | STE#140 | | | BETHESDA | MD | 20814 | |
| ABIGAIL RAMOS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ABRAHAM & GILL DDS | 4810 OLD WILLIAM PENN HWY | STE 6 | | | EXPORT | PA | 15632 | |
| ABRAHAM O VILLEGAS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ABSOLUTE BUDGET | P.O. BOX 610937 | | | | SAN JOSE | CA | 95161 | |
| ACADEMY DENTAL | 10101 ACADEMY ROAD | 2ND FLOOR | | | PHILADELPHIA | PA | 19114 | |
| ACADIA WHLSE & TOBACCO CO INC | DBA CHURCH POINT WHOLESALE | P.O. BOX 189 | | | CHURCH POINT | LA | 70525 | |
| ACC BUSINESS | 400 WEST AVENUE | | | | ROCHESTER | NY | 14611 | |
| ACC BUSINESS | P.O. BOX 10530 | | | | ATLANTA | GA | 30348 | |
| ACC BUSINESS | P.O. BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| ACCENT DENTAL | 1539 11TH AVE | | | | | | | CANADA |
| ACCENT DISPLAY CORPORATION | DAWN ANDREWS - EXT 117 | 1655 ELMWOOD AVENUE | | | CRANSTON | RI | 02910 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ACCENT DISPLAY CORPORATION | ATTN: GENERAL COUNSEL | 1655 ELMWOOD AVENUE | | | CRANSTON | RI | 02910 | |
| ACCESS ORTHODONTICS | 15 FRONT STREET | | | | WEYMOUTH | MA | 02188 | |
| ACCORD MECHANICAL | 218 EAST WASHINGTON ST | | | | NORRISTOWN | PA | 19401 | |
| ACCOUNTEMPS | 12400 COLLECTIONS CEENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ACE DENTAL CENTER | 121 E ROOSEVELT RD. | NASREEN TAIBA DDS | | | LOMBARD | IL | 60148 | |
| ACE DENTAL GROUP | JENNY JANG | 1007 W. LA PALMA AVE | STE#3 | | ANAHEIM | CA | 92801 | |
| ACE HARDWARE | 2200 KENSINGTON CT | | | | OAK BROOK | IL | 60521-2100 | |
| ACE RESOURCES GROUP | AMY TRINH | 425 S. CALIFORNIA ST | UNIT#G | | SAN GABRIEL | CA | 91776 | |
| ACES BRACES | BARBARA PE | 1049 RUTLAND RD. | | | BROOKLYN | NY | 11212 | |
| ACME SIGN CO. | 12 RESEARCH DRIVE | P.O. BOX 2345 | | | STAMFORD | CT | 06906 | |
| ACN GROUP OF CALIFORNIA INC D/B/A OPTUMHEALTH PHYSICAL HEALTH OF CALIFORNIA | ATTN: GENERAL COUNSEL | P.O. BOX 880009 | | | SAN DIEGO | CA | 92168-0009 | |
| ACORN PAPER PRODUCTS | PAUL ROSSI | P.O. BOX 23965 | | | LOS ANGELES | CA | 90023 | |
| ACOSTA CANADA | 250 ROWNTREE DIARY ROAD | | | | WOODBRIDGE | | L4L 9J7 | CANADA |
| ACOSTA MILITARY SALES LLC | 8031 HAMPTON BLVD | | | | NORFOLK | VA | 23505 | |
| ACOSTA SALES & MARKETING | P.O. BOX 281996 | | | | ATLANTA | GA | 30384-1996 | |
| ACRA DISTRIBUTION COMPANY S.A. | ROUTE POMPE-TABARRE 27 | | | | PORT-AU-PRINCE | | | HAITI |
| ACTA HEALTH PRODUCTS, INC | ATTN: DAVID CHANG | 113 NORTH FAIR OAKS AVENUE | | | SUNNYVALE | CA | 94089 | |
| ACTION LABS,INC., A CORPORATION | C/O WESTON, BENSHOOF, ROCHEFORT, RUBALCAVA & MACCUISH, LLP | ATTN: KURT WEISSMULLER | 333 SO. HOPE ST | 16TH FLOOR | LOS ANGELES | CA | 90071 | |
| ACTION LETTER INC. | GEOVANNY X. TORRES | 11 ELM COURT | | | STAMFORD | CT | 06902 | |
| ACTION SPORTS PHOTOGRAPHY INC. | RETAIL | P.O. BOX 880 | | | HARRISBURG | NC | 28075 | |
| ACTIVE ORGANICS | KELLY DELGADO | P.O. BOX 677665 | | | DALLAS | TX | 75267-7665 | |
| ACUARIO RESTAURANT | 78 W PARK PLACE | | | | STAMFORD | CT | 06901 | |
| ACUPAC PACKAGING INC. | P.O. BOX 12477 | | | | NEWARK | NJ | 07101 | |
| AD RESULTS ADVERTISING | 6110 CLARKSON LANE | | | | HOUSTON | TX | 77055 | |
| ADA MARTINEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ADAM BENHAM DDS | 4060 LEGACY DR. STE#303 | | | | FRISCO | TX | 75034 | |
| ADAM OSTBY DDS | 760 WICKS LANE #4 | | | | BILLINGS | MT | 59105 | |
| ADAMS AVE DENTAL | 10111 ADAMS AVE #111 | ATTN: EVELYN CHAN DDS | | | HUNTINGTON BEACH | CA | 92646 | |
| ADAPT INC. | 5610 ROWLAND ROAD | SUITE 160 | | | MINNETONKA | MN | 55343 | |
| ADECCO EMPLOYMENT SERVICES | DEPT LA 21403 | | | | PASADENA | CA | 91185-1403 | |
| ADEL DR NUNEZ DDS | 167 W. MAIN ST | | | | BEDFORD | VA | 24523 | |
| ADEL MANSOUR DDS | 3268 NORTH GREENWALD WAY | | | | KISSIMMEE | FL | 34741 | |
| AD-ID | 11020 DAVID TAYLOR DRIVE SUITE 305 | | | | CHARLOTTE | NC | 28262 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ADMIN .U.C. | ST OF CT- DEPT OF LABOR, ESD | P.O. BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| ADMINISTRATOR, UNEMPLOYMENT COMPENSATION | STATE OF CT, DEPT OF LABOR | DEPT 417329, P.O. BOX 2905 | | | HARTFORD | CT | 06104-2905 | |
| ADP LLC | 1851 N. RESLER DR. MS-100 | | | | EL PASO | TX | 79912 | |
| ADP LLC | P.O. BOX 31001-1874 | | | | PASADENA | CA | 91110-1874 | |
| ADREADY INC. | DEPT 3052 | P.O. BOX 123052 | | | DALLAS | TX | 75312-3052 | |
| ADRIAN COLLINS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ADRIANA HURTADO DDS | 27155 CHERRY LAUREL PL | STE#201 | | | SANTA CLARITA | CA | 91387 | |
| ADRIANA MONTANO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ADRIANNA THOMAS DDS | 1120 VIA VERDE | | | | SAN DIMAS | CA | 91773 | |
| ADRIENNE CAULK | ADRIENNE CAULK | C/O LABELLA BODY CARE | 1761 NORTH 61 STREET | | PHILADELPHIA | PA | 19151 | |
| ADRIENNE CAULK | C/O LABELLA BODY CARE | 7800 ROAD | | | PHILADELPHIA | PA | 19150 | |
| ADRIENNE FANG DDS | 27420 TOURNEY RD #280 | | | | VALENCIA | CA | 91355 | |
| ADRIENNE LIN | 41 W 71TH STREET | APT 4B | | | NEW YORK | NY | 10023 | |
| ADRIENNE RODRIGUEZ | 1494 W. MORGAN RD | | | | SAN BERNARDINO | CA | 92407 | |
| ADT SECURITY SERVICES | P.O. BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SERVICES | P.O. BOX 650485 | | | | DALLAS | TX | 75265-0485 | |
| ADVANCE ORTHODONTICS | 1677 GOLDEN SPRINGS RD. | | | | ANNISTON | AL | 36207 | |
| ADVANCED CONCEPTS, INC | 920 W. 6TH ST. | | | | BLOOMINGTON | IN | 47404 | |
| ADVANCED DENTAL | 1860 TEXAS AVE #E | | | | BRIDGE CITY | TX | 77611 | |
| ADVANCED DENTISTRY OF SPRING | 7000 LOUETTA RD | STE A | | | SPRING | TX | 77379 | |
| ADVANCED ELECTRONIC SYSTEMS | 16 BROOKFIELD STREET | | | | NORWALK | CT | 06851-4417 | |
| ADVANSTAR COMMUNICATIONS INC. | P.O. BOX 6000 | | | | DULUTH | MN | 55806-6000 | |
| ADVANTAGE INDUSTRIAL SYSTEMS, LLC | 10955 - 160TH STREET | | | | DAVENPORT | IA | 52804 | |
| ADVANTAGE LLC | ELANDA FLOYD | 7411 FULLERTON STREET | SUITE 101 | | JACKSONVILLE | FL | 32256 | |
| ADVANTAGE SALES & MARKETING | ETHEL MASSA | DBA PROMOPOINT MARKETING | P.O. BOX 744347 | | ATLANTA | GA | 30374-4347 | |
| ADVANTAGE SALES & MARKETING LLC | DBA BRAND CONNECTIONS | 26 ORANGE ROAD | | | MONTCLAIR | NJ | 07042 | |
| ADVANTAGE SALES & MARKETING LLC | DBA SAGE TREE | P.O. BOX 744347 | | | ATLANTA | GA | 30374-4347 | |
| ADVANTAGE SALES & MARKETING LLC | ATTN: GENERAL COUNSEL | 123 TICE BOULEVARD, SUITE 300 | | | WOODCLIFF LAKE | NJ | 07677 | |
| ADVANTAGE SALES & MARKETING LLC | ATTN: GENERAL COUNSEL | 18100 VON KARMAN AVENUE, SUITE 1000 | | | IRVINE | CA | 92612 | |
| ADVANTAGE SALES & MKTG LLC | D/B/A SAGE TREE | P.O. BOX 31001 - 1691 | | | PASADENA | CA | 91110-1691 | |
| ADVANTAGE SALES LLC | ALAN STARNER | DBA ADVANTAGE MILITARY | P.O. BOX 744350 | | ATLANTA | GA | 30374-4350 | |
| ADVANTAGE SOLUTIONS | MELINDA KELHAM-SAM | | PO BOX 744347 | | ATLANTA | CA | 30374-4347 | |
| ADVANTAGE SOLUTIONS | ATTN: GENERAL COUNSEL | 4250 CRUMS MILL ROAD | SUITE 200 | | HARRISBURG | PA | 17112 | |
| ADVENTURE DENTAL | ATTN: GENTRY MACKENZIE DDS | 900 NE 139TH ST #106 | | | VANCOUVER | WA | 98685 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 7 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ADVERTISING DIRECTIONS, INC. | 10405 CRANCHESTER WAY | | | | ALPHARETTA | GA | 30022 | |
| AEDGRANT.COM | 565 WESTLAKE ST, BLDG 100 | | | | ENCINITAS | CA | 92024 | |
| AEROFIL TECHNOLOGY INC | NEVA THIESSEN | C/O UMB BANK, NA | PO BOX 870928 | | KANSAS CITY | MO | 64187-0928 | |
| AEROFIL TECHNOLOGY INC. | ATTN: GENERAL COUNSEL | 225 INDUSTRIAL PARK DRIVE | | | SULLIVAN | MO | 63080 | |
| AEROTEK PROFESSIONAL SERVICES | 3689 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AFB DENTAL CLINIC | ATTN: ZACK NICHOLLS | 220 1ST STREET STE# 12 | | | HOLLOMAN AFB | NM | 88330 | |
| AFFILIATED FOOD STORES 16 | P.O. BOX 3627 | | | | LITTLE ROCK | AR | 72203-3627 | |
| AFFILIATED FOODS INC | ACCOUNTS PAYABLE | P.O. BOX 30300 | | | AMARILLO | TX | 79120-0300 | |
| AFFILIATED FOODS MIDWEST | MIKE TRUJILLO | P.O. BOX 1067 | | | NORFOLK | NE | 68702-1067 | |
| AFFINITY DENTAL | WETTSTEIN KELLY DDS | 24055 SOUTH 201ST PLACE | | | QUEEN CREEK | AZ | 85142 | |
| AFFINITY DENTAL CENTER | 1920 E. 17TH ST. #100 | | | | SANTA ANA | CA | 92705 | |
| AG OF NEW ENGLAND | P.O. BOX 6000 | | | | PEMBROKE | NH | 03275 | |
| AGATA KEMPANOWSKA | AGATA KEMPANOWSKA | 630 PAUL ST | | | ESCONDIDO | CA | 92027 | |
| AGATA KONOPKA DDS | 3065 PORTER ST #107 | | | | SOQUEL | CA | 95073 | |
| AGENCIAS FEDURO S.A. | LUIS GONZALEZ' LAURIE BASORA- ALL STEP | MIQUEL BROSTELLA & RJ ALFARO | AVENUES #36 | | PANAMA | | | PANAMA |
| AGNES KEIPH | 3401 AYARS CANYON WAY | | | | GLENDALE | CA | 91208 | |
| AGOSTINI SUSAN | 1909 NEPTUNE COVE | | | | MODESTO | CA | 95355-1852 | |
| AHN SANG K | 2998 EL CAMINO REAL | 200 | | | SANTA CLARA | CA | 95051-2902 | |
| AHOLD FINANCIAL SERVICES | 3213 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AICEL CARBONERO DDS | 747 PONCE DE LEON BLVD #401 | | | | CORAL GABLES | FL | 33134 | |
| AIDA SAHAKIAN DDS | 12420 BURBANK BLVD | | | | NORTH HOLLYWOOD | CA | 91607 | |
| AIG | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| AIM HIGH SERVICE & SUPPLY LLC | DAVID LINNANE | 861 SUMMERBREEZE DRIVE | | | VACAVILLE | CA | 95687 | |
| AIM ORTHODONTICS | 1780 N FARMSWORTH | | | | AURORA | IL | 60505 | |
| AIR RESOURCES BOARD | MARYANA VISINA | P.O. BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| AIRLINEDR PLLC DBA AVION DENTAL | 4908 WEST ZIA RD | | | | SANTA FE | NM | 87505 | |
| AIRPORT PROPERTIES USA | JACK COX | 3303 MCKAMY OAKS TRAIL | | | ARLINGTON | TX | 76017 | |
| AISLEONE MERCHANDISING LLC | 3350 E BIRCH STREET | SUITE 150 | | | BREA | CA | 92821 | |
| AJIT RAGHUNATH | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| AKEL WHOLESALE | P.O. BOX 490 | | | | JOHNSON CITY | NY | 13790-0490 | |
| AKHAVAN MOJDAH DDS | 345 F. STREET | STE#190 | | | CHULA VISTA | CA | 91910 | |
| AKR CORPORATION | 100 SWENNEYDALE AVENUE | | | | BAYSHORE | NY | 11706 | |
| AKSHAR DENTAL | 1281 E. LA HABRA BLVD #4 | | | | LA HABRA | CA | 90631 | |
| AL AWEER FRUIT & VEGETABLE MKT | SANDRA MEDINA | M.K. TRADING COMPANY | 324 W BENNET AVENUE | | GLENDORA | CA | 91741 | |
| ALAMEDA DENTAL GROUP | 7700 ALAMEDA ST # A | | | | HUNTINGTON PARK | CA | 90255 | |
| ALAMO ORTHODONTICS | 516 E 1ST ST. #K | | | | ALAMOGORDO | NM | 88310 | |
| ALAMO RANCH ORTHODONTICS | DR. RAJ | 5616 LONE STAR PKWY | STE#104 | | SAN ANTONIO | TX | 78253 | |
| ALAN D. BELENSKI DDS | 225 W. SOUTH BOULDER RD | | | | LOUISVILLE | CO | 80027 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN DR HOWARD | 17071 VENTURA BLVD #102 | | | | ENCINO | CA | 91316 | |
| ALAN HOWARD DDS | 17071 VENTURA BLVD | STE#1-2 | | | ENCINO | CA | 91316 | |
| ALAN PERLIN | 15 BLUEBERRY LANE | | | | SHARON | MA | 02067 | |
| ALAN S. KITANO DDS | 90 NORTH HUDSON AVE | | | | PASADENA | CA | 91101 | |
| ALASKA HOUSEWARES | 2125 EAST 79TH AVE | | | | ANCHORAGE | AK | 99507 | |
| ALASKA NATIVE TRIBAL HEALTH | 6130 TUTTLE PL # 2 | | | | ANCHORAGE | AK | 99507 | |
| ALBERT CHIU | 23332 HAWTHORNE BLVD | SUITE 103 | | | TORRANCE | CA | 90505 | |
| ALBERT GUILLIOT DDS | 430 JEFFERSON ST | | | | LAFAYETTE | LA | 70501 | |
| ALBERT J. FONTAINE DDS | 1418 PINEHURST RD | | | | DUNEDIN | FL | 34698 | |
| ALBERT M. STUSH DDS | 142 FARLEY CIRCLE | | | | LEWISBURG | PA | 17837 | |
| ALBERT TSANG DDS | 2000 APPIAN WAY #202 | | | | PINOLE | CA | 94564 | |
| ALBERTO CASTREJON/TEODORO MURO ORTIZ | TEODORO MURO ORTIZ | 1445 E. MADISON ST | STE 455 | | BROWNSVILLE | TX | 78520 | |
| ALBERTO CULVER/UNILEVER | SHAUNTA THOMPSON | P.O. BOX 93343 | | | CHICAGO | IL | 60673 | |
| ALBERTO J. CASTREJON | ALBERTO J. CASTREJON | 1445 E. MADISON ST | STE 455 | | BROWNSVILLE | TX | 78520 | |
| ALBERTO VARGAS | 1093 FLUSHING AVENUE, # 146 | | | | BROOKLYN | NY | 11237 | |
| ALBERTSONS | CENTRAL DISBURSEMENTS OFFICE | P.O. BOX 210379 | | | DALLAS | TX | 75211 | |
| ALBERTSON'S INC. | C/O STEPTON & JOHNSON | ATTN: JASON LEVIN | 633 W 5TH ST. | #700 | LOS ANGELES | CA | 90071 | |
| ALBERTSON'S LLC | P.O. BOX 20 | | | | BOISE | ID | 33726 | |
| ALBERTSON'S LLC (PONCA CITY) | WENDY- PONCA CITY ONLY SHIP TO'S | P.O. BOX 20 | | | BOISE | ID | 83726 | |
| ALBIN HAMMOND DDS | 208 E. WASHINGTON ST. | | | | LEXINGTON | VA | 24450 | |
| AL-DAN TRADING INC | SORAYA ARGUELLO | 20600 NW 47 AVE | | | MIAMI GARDENS | FL | 33055 | |
| ALDER / MITCHELL FAMILY DENTIS | 15390 NW CORNELL RD#300 | | | | BEAVERTON | OR | 97006 | |
| ALDI | 1200 N.KIRK ROAD | | | | BATAVIA | IL | 60510 | |
| ALDI GROUP | JUDITH M. PRAITIS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| ALDI GROUP | C/O O'MELVENY & MYERS LLP | ATTN: CARLA J. CHRISTOPHER | 1999 AVENUE OF THE STARS | SEVENTH FLOOR | LOS ANGELES | CA | 90067-6035 | |
| ALDI INC. | ATTN: GENERAL COUNSEL | 1200 NORTH KIRK ROAD | | | BATAVIA | IL | 60510-1477 | |
| ALDINE DENTAL | 10407 N. FWY STE B | | | | HOUSTON | TX | 77037 | |
| ALEX DEFEO | 12 REVERE ROAD | | | | DARIEN | CT | 06820 | |
| ALEX NOVAKHOVA | 272 9TH ST. | | | | BROOKLYN | NY | 11215 | |
| ALEX TERRANOVA | P.O. BOX 396 | | | | MOUNT FREEDOM | NJ | 07970 | |
| ALEX TERRANOVA | 3 ARNOLD DR | | | | RANDOLPH | NJ | 07869 | |
| ALEXANDER GALVAN DDS | 750 NORTH ARCHIBALD AVE #N | | | | ONTARIO | CA | 91764 | |
| ALEXANDER ORTHODONTICS | 333 AVIATION RD BUILDING A | | | | QUEENSBURY | NY | 12804 | |
| ALEXANDER PREYS | 71 FORRESTAL HEIGHTS | | | | BEACON | NY | 12508 | |
| ALEXANDER SINIAK | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ALEXANDRA SCHROEDER | 155 UMPAWANG ROAD | | | | REDDING | CT | 06896 | |
| ALEXANDRIA DENTAL CENTER | 715 PENDLETON ST | | | | ALEXANDRIA | VA | 22314 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 9 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ALEXIS LYON DDS | 1907 DOUGLAS BLVD #74 | | | | ROSEVILLE | CA | 95661 | |
| ALFAU Y SANCHEZ SAS | LAURIE BASORA-ALL STEP | AVENIDA ROBERTO PASTORIZA 111, NACO | | | SANTO DOMINGO | | | DOMINCAN REPUBLIC |
| ALFONSO NAVARRETE | 4345 BEL ESTOS WAY | | | | UNION CITY | CA | 94587 | |
| ALFRED WEBB | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ALFRED WEBB | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ALI BEHZADI DDS | 515 STATE ROAD 436 | STE#1010 | | | CASSELBERRY | FL | 32707 | |
| ALI SHIRANI DDS | 3725 LONE TREE WAY | STE#F | | | ANTIOCH | CA | 94509 | |
| ALICE DR BUTTERWORTH | 803 W GARDNER DRIVE | | | | MARION | IN | 46953 | |
| ALICE DR LEUNG | 161 MADISON AVE STE 8NE | | | | NEW YORK | NY | 10016 | |
| ALICIA AREVALO MARCOS DDS | 3998 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| ALICIA LUND | 39 CARMINE STREET APT 3B | | | | NEW YORK | NY | 10014 | |
| ALICIA PARKWAY DENTAL | 25401 ALICIA PKWY #J | | | | LAGUNA HILLS | CA | 92653 | |
| ALINA OGANYAN DDS | 1727 N VERMONT AVE #109 | | | | LOS ANGELES | CA | 90027 | |
| ALISO KIDS DENTAL & ORTHODONTICS | CHIMENE GOULD | 2 JOURNEY | STE#205 | | ALISO VIEJO | CA | 92656 | |
| ALISON FALLGATTER DDS | 920 10TH ST SE | | | | JAMESTOWN | ND | 58401 | |
| ALUVIN T. YOSHIDA DDS | 31 E. LANIKAULA ST | STE#A | | | HILO | HI | 96720 | |
| ALL ABOUT BRACES | 2020 WADSWORTH BLVD #18-A | HILARY BASKIN DDS | | | LAKEWOOD | CO | 80214 | |
| ALL ABOUT ORTHODONTICS | DR. PUTRUS | 4600 E. 14 MILE RD. STE 3&4 | | | WARREN | MI | 48092 | |
| ALL ABOUT SMILES DENTISTRY | 724 N. WASHINGTON | | | | DURANT | OK | 74701 | |
| ALL KIDS DENTAL | 2624 GRAND AVE | STE#200 | | | GLENWOOD SPRINGS | CO | 81601 | |
| ALL KIDS PEDIATRIC DENTISTRY | 3007 WESLEY CHAPEL STOUTS RD. STE A | | | | MONROE | NC | 28110 | |
| ALL POP DISPLAYS LLC | BRIAN MULLINS | 117 GRAND STREET | | | HOBOKEN | NJ | 07030 | |
| ALL PRO SIGNS INC. | PER E. HANSEN | 16921 S WESTERN AVE | BUILDING 110 | | GARDENA | CA | 90247 | |
| ALL SMILES DENTAL | 1210 S.E. WASHINGTON | | | | IDABEL | OK | 74745 | |
| ALL SMILES DENTAL CENTER, INC | JEFF RANEL | 12841 PLANK ROAD | STE#A | | BAKER | LA | 70714 | |
| ALL SMILES ORTHODONTICS | ALL SMILES ORTHODONTICS | 9010 LORTON STATION BLVD. | STE 260 | | LORTON | VA | 22079 | |
| ALL STAR FAMILY ORTHODONTICS | 3331 ROUTE 9 NORTH | | | | OLD BRIDGE | NJ | 08857 | |
| ALL STAR ORTHODONTICS | 2115 SE 192ND AVE. # 102 | | | | CAMAS | WA | 98607 | |
| ALL STATE DISTRIBUTORS NORTHEAST | JENNIFER OR MARIANNE | 190 CRYSTAL RUN ROAD | | | MIDDLETOWN | NY | 10941-4029 | |
| ALL STEP SALES & MARKETING | 10248 NW 47TH STREET | | | | SUNRISE | FL | 33351 | |
| ALL TIME DETECTION, INC. | 28 WILLETT AVENUE | | | | PORT CHESTER | NY | 10573 | |
| ALL WELL DENTAL CENTER | SHIH WEI HO DDS | 333 E MAINS TREET UNIT # 4 | | | ALHAMBRA | CA | 91801 | |
| ALLEGIANCE RETAIL SERVICES LLC | 485 ROUTE 1 SOUTH | BUILDING E SUITE 170 | | | ISELIN | NJ | 08830 | |
| ALLEGRO ORTHODONTICS | NATALYA NAZAROV | 2379 ANTELOPE RIDGE TRAIL | | | PARKER | CO | 80138 | |
| ALLEN & GERRITSEN | THE ARSENOL ON THE CHARLES | 311 ARSENOL STREET | | | WATERTOWN | MA | 02472 | |
| ALLEN H. DARE DDS | 2975 TELEGRAPH AVE #3 | 2ND FLOOR | | | BERKLEY | CA | 94705 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 10 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN HEIGHTS DENTAL | 3229 CLYMER DR | | | | PLANO | TX | 75025 | |
| ALLIANCE CONSULTING GROUP | 420 BOYLSTON STREET | | | | BOSTON | MA | 02116 | |
| ALLIANCE INT'L DISTRIBUTORS INC | JOANNE CARDENAS | 10125 NW 116TH WAY, STE 5 | | | MEDLEY | FL | 33178 | |
| ALLIANCE SOLUTIONS GROUP OF CT D/B/A THE MCINTYRE GROUP | ATTN: GENERAL COUNSEL | 2 ENTERPRISE DRIVE | | | SHELTON | CT | 06484 | |
| ALLISON MCMILLIAN | 135 WYNDMERE ROAD | | | | MARITON | NJ | 08053 | |
| ALLURE DENTAL CENTER | 570 N SHORELINE BLVD #6 | | | | MOUNTAIN VIEW | CA | 94043 | |
| ALOFT ROGERS BENTONVILLE | 1103 S 52ND STREET | | | | ROGERS | AR | 72758 | |
| ALPAN ORTHODONTICS | 2424 W. 3RD ST | | | | LOS ANGELES | CA | 90059 | |
| ALPHA, INC. | ATTN: GENERAL COUNSEL | 289 HIGHWAY 155 SOUTH | | | MCDONOUGH | GA | 30253 | |
| ALPHAGRAPHICS | 47 WEST MAIN STREET | | | | STAMFORD | CT | 06902 | |
| ALPINE DENTAL | 4000 LARAMIE STREET | | | | CHEYENNE | WY | 82001 | |
| ALPINE WORLDWIDE CHAUFFEURED SERVICES | 58 PINE STREET | | | | NEW CANAAN | CT | 06840 | |
| ALPLA INC | 289 HIGHWAY 155 SOUTH | | | | MCDONOUGH | GA | 30253 | |
| ALS GROUP USA CORP | P.O. BOX 975444 | | | | DALLAS | TX | 75397-5444 | |
| ALTA FOODCRAFT | MARLENE GARCIA | 20425 S. SUSANA RD. | | | LONG BEACH | CA | 90810 | |
| ALTERNATIVE DENTAL | ATTN: SUSAN KRUTYANSKY DDS | 450 MAIN ST #2 | | | METUCHEN | NJ | 08840 | |
| ALTIS GROUP SPOL. S.R.O. | 690 02 BRECLAV CZECH REPUBLIC | ZEROTINOVA 901/12 | | | BRECLAV | | 690 02 | CZECH REPUBLIC |
| ALTURA ENGAGEMENT MARKETING LLC | YVETTE ORTIZ | 12665 REXTON STREET | | | NORWALK | CA | 90650 | |
| ALUCON PUBLIC COMPANY LTD | YUPHA NAKSINEHAPON | SOI 72, SAMRONG NUA | | | SAMUD PRAKARN | | 10270 | THAILAND |
| ALVARADO FAMILY DENTAL | 811 S. ALVARADO ST | | | | LOS ANGELES | CA | 90057 | |
| ALVAREZ & MARSAL | LIZ CARRINGTON | ATTN: LIZ CARRINGTON | 600 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| ALVITA, A TWINLAB DIVISION | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M. PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| AMANDA ALLEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| AMANDA CHUMCHAL | 1406 MELISSA COURT | | | | KELLER | TX | 76262 | |
| AMANDA GALLAGHER ORTHODONTICS | 9650 BELAIR RD | ATTN: JEN/MANDY | | | NOTTINGHAM | MD | 21236 | |
| AMANDA NEVIN DDS | 707 7TH ST. WEST | | | | PALMETTO | FL | 34221 | |
| AMARILLO PEDIATRIC DENTISTRY | 2455 INTERSTATE I-40 WEST | | | | AMARILLO | TX | 79109 | |
| AMAZING GRACE FAM DENT | 8989 FOREST LANE #150 | | | | DALLAS | TX | 75243 | |
| AMAZING TRADING | CARA CHENG | 1 MADISON ST | SUITE 3A | | EAST RUTHERFORD | NJ | 07072 | |
| AMAZON FBA | FULFILLMENT BY AMAZON | 410 TERRY AVENUE | | | SEATTLE | WA | 98109 | |
| AMAZON.COM INC | 410 TERRY AVENUE | | | | SEATTLE | WA | 98109 | |
| AMCON DISTRIBUTING CO | 2517 ELLINGTON RD | | | | QUINCY | IL | 62305 | |
| AMCON DISTRIBUTING CO | 7405 IRVINGTON RD | | | | OMAHA | NE | 68122 | |
| AMCOR RIGID PLASTICS | TED THOMAS | P.O. BOX 93748 | | | CHICAGO | IL | 60673-3748 | |
| AMERICAN & ASIATIC TRADING CO. | ANGELA PONG | DBA PROMOTIONAL DISTRIBUTING CO | 4129 CHESSA LANE | | CLOVIS | CA | 93619 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ACADEMY OF PEDIATRIC DENTISTRY | DELAWARE PLACE BANK, AAPD LOCKBOX | 190 E. DELAWARE PLACE | | | CHICAGO | IL | 60611 | |
| AMERICAN BEAUTY SHOW | 330 N WABASH AVE | | | | CHICAGO | IL | 60611 | |
| AMERICAN BLENDING & FILLING | ROBYN CIURIS 204 302-5035 A/R | 1909 S. WAUKEGAN ROAD | | | WAUKEGAN | IL | 60085 | |
| AMERICAN CANCER SOCIETY | C/O LACY SKAGGS, RACE DIRECTOR | 1010 BLUFF STREET | | | SENECA | MO | 64865 | |
| AMERICAN CUSTOMER CARE INC. | 225 NORTH MAIN STREET | SUITE 500 | | | BRISTOL | CT | 06010 | |
| AMERICAN DENTAL ACCESSORIES | 7310 OXFORD STREET | | | | MINNEAPOLIS | MN | 55426 | |
| AMERICAN DENTAL ASSOCIATION | 28094 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| AMERICAN DENTAL CENTER | DR BASHAR | 3318 E. ANAHEIM ST | KOMOC BASHAR DDS | | LONG BEACH | CA | 90804 | |
| AMERICAN DENTAL OFC | 2184 SAVIERS RD | KIM BERNARD DDS | | | OXNARD | CA | 93033 | |
| AMERICAN DREAM INVESTMENTS | 6645 CABALLERO BLVD | | | | BUENA PARK | CA | 90620 | |
| AMERICAN DRUG STORES, INC. | C/O STEPTON & JOHNSON | ATTN: JASON LEVIN | 633 WEST 5TH STREET | #700 | LOS ANGELES | CA | 90071 | |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN FUJI SEAL, INC. | DEPT CH 17627 | | | | PALATINE | IL | 60055-7627 | |
| AMERICAN HOME PRODUCTS CORP | C/O GORDON & REES | ATTN: STUART M GORDON | 275 BATTERY STREET | 20TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| AMERICAN HOTEL REGISTER | P.O. BOX 8132 | | | | VERNON HILLS | IL | 60061 | |
| AMERICAN INDIAN HEALTH & SERVICES | ALICE HUANG DDS | 4141 STATE ST #C-2 | | | SANTA BARBARA | CA | 93110 | |
| AMERICAN INTERNATIONAL INSURANCE GROUP | 180 MAIDEN LANE | | | | NEW YORK | NY | 10038 | |
| AMERICAN ORTHODONTICS BULGARIA LTD | 73 B KAP.RAICHO STR | | | | PLOVDIV | | 4000 | BULGARIA |
| AMERICAN PHARMACY COOP INC. | 5601 SHIRLEY PARK DRIVE | | | | BESSEMER | AL | 35022 | |
| AMERICAN SALES COMPANY | AHOLD FINANCIAL SERVICES | P.O. BOX 6200 | | | CARLISLE | PA | 17013 | |
| AMERICAN SPRAYTECH LLC | 205 MEISTER AVENUE | | | | NORTH BRANCH | NJ | 08876 | |
| AMERICAN SPRAYTECH LLC | ATTN: GENERAL COUNSEL | 203-205 MEISTER AVENUE | | | NORTH BRANCH | NJ | 08876 | |
| AMERICAN WHOLESALE PARTNERS LLC | KEVIN TRUONG | 750 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | |
| AMERISMILES DENTAL | 3310 LIVE OAK STREET STE 200 | | | | DALLAS | TX | 75204 | |
| AMERISOURCE (ORLANDO) | 2100 DIRECTORS ROW | | | | ORLANDO | FL | 32809 | |
| AMERISOURCE (THOROFARE) 21 | 100 FRIARS LN | | | | THOROFARE | NJ | 08086 | |
| AMERISOURCE BERGEN | P.O. BOX 1628 | | | | BIRMINGHAM | AL | 35201-1628 | |
| AMERISOURCE CORPORATION LSD | P.O. BOX 330 | | | | PADUCAH | KY | 42002-0330 | |
| AMERISOURCEBERGEN CORP | P.O. BOX 247 | | | | THOROFARE | NJ | 08086 | |
| AMERISOURCEBERGEN EDEN PR 31 | 6810 SHADY OAK RD | MINNEAPOLIS DIVISION | | | EDEN PRAIRIE | MN | 55344-3468 | |
| AMERISOURCEBERGEN HEALTH | 100 FRIARS BLVD | | | | THOROFARE | NJ | 08086 | |
| AMERISOURCEBERGEN SERVICES CORPORATION | BRENDA LEMMON | P.O. BOX 247 | ATTN: ACCTS PAYABLE | | THOROFARE | NJ | 08086 | |
| AMERITRADE INTERNATIONAL | LAURIE BASORA-ALL STEP | AVENIDA SAMUEL LEWIS Y | CALLE GERADO ORTEGA,EDIFICIO CENTRAL - PANAMA | | REPUBLICA DE PANAMA | PA | 99999 | |
| AMI BEAUTY LLC | 9737 N.W. 41ST STREET | SUITE 924 | | | DORAL | FL | 33178 | |
| AMI DENTAL INC | 9000 SW FREEWAY | STE#328 | | | HOUSTON | TX | 77074 | |
| AMIDI DENTAL | AMIDI MARYAM DDS | 1039 EL MONTE AVE. #E | | | MOUNTAIN VIEW | CA | 94040 | |
| AMIRPASH FARNAGHI DDS | 176 GOLF FWY SOUTH | | | | LEAGUE CITY | TX | 77573 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| AMIT SHAH DDS | 137 WEST CHAPMAN AVE | STE #A | | | FULLERTON | CA | 92832 | |
| AMKO TRADING | JUNG KIM | 9889 HARWIN DRIVE | STE 301 | | HOUSTON | TX | 77036 | |
| AMMAR'S INC | KELLY ST CLAIRE | 710 S COLLEGE AVE | | | BLUEFIELD | VA | 24605-1639 | |
| AMNAH ABAHUSSAIN | 2233 SPECTRUM | | | | IRVINE | CA | 92618 | |
| AMPLITUDE MARKETING GROUP, INC | 8 PECKS LANE, SUITE 2A | | | | NEWTOWN | CT | 06470 | |
| AMSAN | P.O. BOX 2317 | | | | JACKSONVILLE | FL | 32203-2317 | |
| AMY BATTEN DDS | 2300 WAYNE MEMORIAL DR. STE A | | | | GOLDSBORO | NC | 27534 | |
| AMY DR. PARVIN DDS | 132 PAYNE RD. | | | | GARDENDALE | AL | 35071 | |
| AMY JANG DDS | 1040 RIDGEMONT DR | | | | MILPITAS | CA | 95035 | |
| AMY K. LEE DDS | 98 STEUBEN BAY | | | | ALAMEDA | CA | 94502 | |
| AMY LEE DDS MS | 2225 GRANT RD | | | | LOS ALTOS | CA | 94024 | |
| AMY P. LALLY | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: AMY P. LALLY | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| AMY PFAFFENBACH | 100 SITTERLY RD #102 | | | | CLIFTON PARK | NY | 12065 | |
| AMY WILMOT | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| AN HOANG | 7471 EDINGER AVE | UNIT 216 | | | HUNTINGTON BEACH | CA | 92647 | |
| ANA B. SIMERLEIN DDS | 1919 GRAND AVE | STE 1P | | | SAN DIEGO | CA | 92109 | |
| ANA GAMA DDS | 1270 W FOOTHILL BLVD # D | | | | RIALTO | CA | 92376 | |
| ANAGHA B. JOG DDS | 2727 WALSH AVE. STE # 102 | | | | SANTA CLARA | CA | 95051 | |
| ANAHEIM HILLS SMILE STUDIO | 8170 E SANTA ANA CANYON RD #192 | | | | ANAHEIM HILLS | CA | 92808 | |
| ANDERSON MERCHANDISERS LLC | P.O. BOX 846108 | | | | DALLAS | TX | 75284-6108 | |
| ANDREA P. APPEL | 284 OAK HILLS DRIVE | | | | SPRINGDALE | AR | 72762 | |
| ANDRES GARCIA | FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD | 30TH FLOOR | MIAMI | FL | 33131 | |
| ANDRES GARCIA | JOHN C CAREY | 1395 BRICKELL AVENUE SUITE 700 | | | MIAMI | FL | 33131 | |
| ANDRES GARCIA | PERRY J VISCOUNTY | 650 TOWN CENTER DRIVE, SUITE 2000 | | | COSTA MESA | CA | 92626 | |
| ANDRES GARCIA | FELDMAN GALE & WEBER P.A. | NATIONSBANK TOWER, SUITE 3850 | 100 SOUTHEAST SECOND STREET | | MIAMI | FL | 33131-2148 | |
| ANDRES GARCIA | JEANINE L HAYES | 333 S HOPE ST, 48TH FL | | | LOS ANGELES | CA | 90071-1448 | |
| ANDRES LEON | 9540 N. VERMOSA LN | | | | TAMARAC | FL | 33321 | |
| ANDREW BAIN DDS | 128 N. MOCK ST. | | | | PRAIRIE GROVE | AR | 72753 | |
| ANDREW C. SHIEH DDS | 2563 ZOE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| ANDREW DEAN CHEN DDS | 29955 TECHNOLOGY DR | STE#112 | | | MURRIETA | CA | 92563 | |
| Andrew J HUMPHREY | 87 SPRING HILL AVE | | | | NORWALK | CT | 06850 | |
| ANDREW L. KASSMAN DDS | 6700 N ORACLE RD STE 327 | | | | TUCSON | AZ | 85704 | |
| ANDREW LEVY DDS | 77 E. 12TH ST. PS1 | | | | NEW YORK | NY | 10003 | |
| ANDREW P. WELLS DDS | 3803 COMPUTER DR | STE #100 | | | RALEIGH | NC | 27609 | |
| ANDREW T CHAN DD INC | 460 E. PENNSYLVANIA AVE | | | | ESCONDIDO | CA | 92025 | |
| ANDREW ZEGER | 42 RUSHMORE STREET | | | | HUNTINGTON STATION | NY | 11746 | |
| ANDY WILLMAN | 4305 AINSLIE COURT SOUTH | | | | SUFFOLK | VA | 23434 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ANGELA AYZIN DDS | 1621 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 | |
| Angelica M GARCIA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ANGELICA YANG DDS | 12660 RIVERSIDE DR | STE#330 | | | NORTH HOLLYWOOD | CA | 91607 | |
| ANGELL FAMILY DENTISTRY | 423 40TH AVE NE | ATTN DAVID WILLIAM ANGELL DDS | | | MINNEAPOLIS | MN | 55421 | |
| ANGELO DAVID SALON | 420 MADISON AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10017 | |
| ANGELO VIDAL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ANGIE PAPANDRIKOS DDS | 121 COUNTY ROAD | | | | TENAFLY | NJ | 07481 | |
| ANGIERICH INVESTMENT GROUP | 1550 LARIMER STREET #127 | | | | DENVER | CO | 80202 | |
| ANGLERS INN INTERNATIONAL | 6691 W RIVERVIEW DR | | | | COEUR D AELNE | ID | 83814 | |
| ANH N. LY DDS | 908 S 8TH ST | | | | PHILADELPHIA | PA | 19147 | |
| ANITA HEARD | 8324 GIBBS WAY | | | | LANDOVER | MD | 20785 | |
| ANITA JANSEN LEE DDS | 12225 SOUTH ST # 108 & 110 | | | | ARTESIA | CA | 90701 | |
| ANKURA CONSULTING GROUP, LLC | 2000 K STREET, NW, 12TH FLOOR | | | | WASHINGTON, DC | DC | 20006 | |
| ANKURA CONSULTING GROUP, LLC | ATTN: GENERAL COUNSEL | 485 LEXINGTON AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| ANN E. NEWSOME | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ANN ROY | 4301 TRANQUILITY DR. | | | | HIGHLAND BEACH | FL | 33487 | |
| ANNA ASHLEY DDS | 5314 EVERHART RD | STE#A | | | CORPUS CHRISTI | TX | 78411 | |
| ANNA DE VINGO | 24 VICTORY COURT | | | | NORWALK | CT | 06855 | |
| ANNA LEE SANSANO | 196 FRANCISCAN DR | | | | DALY CITY | CA | 94014 | |
| ANNADALE COMMUNITY EDU | 655 PARK ST. EAST | | | | ANNADALE | MN | 55302 | |
| ANNE ACHENBAUM | 855 WEED STREET | | | | NEW CANAAN | CT | 06840 | |
| ANNE BECKER DDS | 6200 ANTIOCH ST. #201 | | | | OAKLAND | CA | 94611 | |
| ANNE DR SY | 210 N FRONT ST | | | | RENSSELAER | IN | 47978 | |
| ANNE LEE | 8687 BEACON AVE SOUTH | | | | SEATTLE | WA | 98118 | |
| ANNE MURRAY DDS | 10055 MILLER AVE | STE#104 | | | CUPERTINO | CA | 95014 | |
| ANNIE SHIN DDS | 5428 NECTAR CIR | | | | ELK GROVE | CA | 95757 | |
| Annmarie GRAHAM | 81 BUCKINGHAM DR | | | | BELLA VISTA | AR | 72714 | |
| ANOUSH YESSAIAN DDS | 18905 SHERMAN WAY | | | | RESEDA | CA | 91365 | |
| ANSEL LABEL & PACKAGING | 204 SPRING HILL ROAD | | | | TRUMBULL | CT | 06611 | |
| ANTHEM BCBS OF CONNECTICUT - DON'T USE | P.O. BOX 511300 | | | | LOS ANGELES | CA | 90620 | |
| ANTHEM BLUE CROSS | P.O. BOX 511300 | | | | LOS ANGELES | CA | 90051-7855 | |
| ANTHEM DENTAL | P.O. BOX 202837 | DEPARTMENT 83711 | | | DALLAS | TX | 75320-2837 | |
| ANTHEM DENTAL - DON'T USE | P.O. BOX 202837 | DEPARTMENT 83701 | | | DALLAS | TX | 75320-2837 | |
| ANTHEM LIFE | GROUP ENROLLMENT & BILLING | DEPARTMENT L-8111 | | | COLUMBUS | OH | 43268-8111 | |
| ANTHONINO RUSSO DDS | 5225 NESCONSET HWY | | | | PT JEFFERSON STATION | NY | 11776 | |
| ANTHONY CHING DDS | 1601 MILL ROCK WAY | | | | BAKERSFIELD | CA | 93311 | |

Case 19-12689-BLS    Doc 23    Filed 12/18/19    Page 14 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ANTHONY FARROW DDS | 1601 WALNUT ST. # 1315 | | | | PHILADELPHIA | PA | 19102 | |
| ANTHONY GUIDE & TOURS | 18 HACKAMORE COURT | | | | NEPTUNE | NJ | 07753 | |
| ANTHONY L. LIBERATORE DMD | 219 CHAMBERLAIN ST | | | | BREWER | ME | 04412 | |
| ANTHONY LABOE DDS | 876 STEWART RD | SUITE B | | | MONROE | MI | 48162 | |
| ANTHONY PATEL DDS | 4120 HERITAGE TRACE PARKWAY | STE#200 | | | KELLER | TX | 76244 | |
| ANTI-AGING DENTAL CARE | DAVE WRIGHT DDS | 5151 N. PALM AVE #320 | | | FRESNO | CA | 93704 | |
| ANTOINE DENTAL CENTER | 701 E. BURESS ST | | | | HOUSTON | TX | 77022 | |
| ANTONIO LUNA-SALGUERO | ANTONIO LUNA-SALGUERO | 58 HAWAII DR | | | ALISO VIEJO | CA | 92656 | |
| ANTONIO NMI GARCIA | FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD | 30TH FLOOR | MIAMI | FL | 33131 | |
| ANTONIO NMI GARCIA | JOHN C CAREY | 1395 BRICKELL AVENUE SUITE 700 | | | MIAMI | FL | 33131 | |
| ANTONIO NMI GARCIA | PERRY J VISCOUNTY | 650 TOWN CENTER DRIVE, SUITE 2000 | | | COSTA MESA | CA | 92626 | |
| ANTONIO NMI GARCIA | JEANINE L HAYES | 333 S HOPE ST, 48TH FL | | | LOS ANGELES | CA | 90071-1448 | |
| ANTONIO NMI GARCIA, AN INDIVIDUAL | BOSQUES DE CIRUELOS NO. 190 | DEPT B-105 | | | BOSQUES DE LAS LOMAS | | 1700 | MEXICO |
| ANTONIO VERA DDS | 1895 MAURY AVE # 110 | | | | FREMONT | CA | 94538 | |
| ANTONNETTE FELICIANO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ANURAG CHANDRA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ANZ PHARMA WHOLESALERS LT. | 7162 BEVERLY BLVD. STE # 334 | | | | LOS ANGELES | CA | 90046 | |
| AON RISK SERVICES NORTHEAST INC. | AON RISK SERVICES INC. | P.O. BOX 7247-7376 | | | PHILADELPHIA | PA | 19170-7376 | |
| A-ONE MERCHANDISING CORP. | 170 SCHUYLER AVE. | | | | NORTH ARLINGTON | NJ | 07031 | |
| APOLLO HEALTH AND BEAUTY CARE | ASHLEY ANTONIUK | 1 APOLLO PLACE | | | TORONTO | | M3J OH2 | CANADA |
| APPIAH KWARTENG | 5020 N CONVENT LN APT B | | | | PHILADELPHIA | PA | 19114 | |
| APPLE DENT LLC | MARIA TASCON | 8555 NW 29TH STREET | | | MIAMI | FL | 33122 | |
| APPLIED TRAINING SYSTEMS INC | DBA REVIEWSNAP | DEPT. LA 24612 | | | PASADENA | CA | 91185-4612 | |
| APTAR | ATTN: GENERAL COUNSEL | 1160 NORTH SILVER LAKE ROAD | | | CARY | IL | 60013 | |
| APTAR MUKWONAGO | P.O. BOX 98539 | | | | CHICAGO | IL | 60693-8539 | |
| APTARGROUP INC. | 7871 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AQUA DENTAL OF TX | 305 E. CAMP WISDOM RD | | | | DUNCANVILLE | TX | 75116 | |
| AQUA GULF EXPRESS | 1301 W NEWPORT CENTERDR | | | | DEERFIELD BEACH | FL | 33442 | |
| AQUA INGRAM PLLC DBA ALEGRE DENTAL INGRAM | 6064 INGRAM ROAD | | | | SAN ANTONIO | TX | 78238 | |
| ARASH HAKHAMIAN DDS | 2002 S. HOOVER ST | | | | LOS ANGELES | CA | 90007 | |
| ARBOR DENTAL GROUP | NEAL H. ACHARYA DDS | 150-W HALF DAY RD #203 | | | BUFFALO GROVE | IL | 60089 | |
| ARCADIA ORTHODONTIST | 45 E. FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| ARCHIBALD DENTAL PRACTICE | 2598 S. ARCHIBALD AVE. # C | | | | ONTARIO | CA | 91761 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARDY DR. HAKHAMIAN DDS | 10530 S. ATLANTIC AVE | | | | SOUTH GATE | CA | 90280 | |
| ARETT SALES CORPORATION | 9285 COMMERCE HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |
| ARGOS MULTILINGUAL | 31-546 | MOGILSKA 100 | | | KRAKOW | | | POLAND |
| ARGYLE DENTAL ASSOCIATES | 306 HWY 377 N | ATTN SUSAN RANDALL | | | ARGYLE | TX | 76226 | |
| ARIA | 1033 WASHINGTON BLVD | | | | STAMFORD | CT | 06903 | |
| ARIBA INC | P.O. BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |
| ARINE ROTHENBERG | 11 FOREST DR | | | | PLAINVIEW | NY | 11803 | |
| ARIVERA PLLC DBA LUNA DENTAL | 2428 W. ILLINOIS AVE | | | | DALLAS | TX | 75233 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29085 | | | | PHOENIX | AZ | 85038-9085 | |
| ARIZONA SMILE | 350 S WILLARD ST | | | | COTTONWOOD | AZ | 86326 | |
| ARKADIN INC. | 5 CONCOURSE PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30328 | |
| ARKADIN INC. | P.O. BOX 347261 | ATTN: A/R | | | PITTSBURGH | PA | 15251 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | CHANDA CKADWICK | WITHHOLDING TAX SECTION | P.O. BOX 9941 | | LITTLE ROCK | AR | 72203-9941 | |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | COLLECTION SECTION | P.O. BOX 8090 | | | LITTLE ROCK | AK | 72203-8090 | |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS HEART HOSPITAL | BEN WINGFIELD | 1701 S. SHACKLEFORD RD. | | | LITTLE ROCK | AR | 72211 | |
| ARKANSAS NATIONAL GUARD | CAMP ROBINSON | | | | NORTH LITTLE ROCK | AR | 72199 | |
| ARLAN'S MARKET | 340 OLD HWY 90 WEST | | | | SAN ANTONIO | TX | 78237 | |
| ARLINGTON DENTAL CARE | 6060 ARLINGTON BLVD. | | | | FALLS CHURCH | VA | 22044 | |
| ARLINGTON OAKS DENTAL | 740 SW GREEN OAKS BLVD #201 | ARLINGTON OAKS DENTAL | | | ARLINGTON | TX | 76017 | |
| ARMANDO GARZA & SONS INC. | 5601 CERRITO PRIETO CT. | P.O. BOX 440066 | | | LAREDO | TX | 78044-0066 | |
| ARMANDO TORAL DDS | 4811 HOLLYWOOD BLVD | STE A | | | HOLLYWOOD | FL | 33021-6505 | |
| ARMOUR WILLIAM | P.O. BOX 307 | | | | SHAWSVILLE | VA | 24162-0307 | |
| ARMY & AIR FORCE EXCH SVC | P.O. BOX 660261 | | | | DALLAS | TX | 75266-0261 | |
| ARNOLD & PORTER KAYE SCHOLER | 601 MASSACHUSETTS AVE, NW | | | | WASHINGTON DC | DC | 20001 | |
| ARNOLD DENTAL SUPPLY | 16531 13TH AVE WEST STE # A102 | | | | LYNNWOOD | WA | 98037 | |
| ARNOLD WEISS DDS | 209 HARVARD ST. | 2ND FLOOR | | | BROOKLINE | MA | 02446 | |
| ART DENTAL | 919 WEST AVE J #C | | | | LANCASTER | CA | 93534 | |
| ARTHUR ARTHUR DDS | 498 HALE ST | | | | CHULA VISTA | CA | 91910 | |
| ARTHUR B. PARKINS DDS INC | 999 N. TUSTIN AVE #223 | | | | SANTA ANA | CA | 92705 | |
| ARTHUR DAVID BONA | C/O THORNTON TAYLOR DOWNS & BECKER | 731 SANSOME STREET | # 300 | | SAN FRANCISCO | CA | 94111 | |
| ARTHUR HUDSON DDS | 428 ARDEN AVE STE# 101 | | | | GLENDALE | CA | 91203 | |
| ARTHUR MELLOR | 45 BROOKSIDE ROAD | | | | NEW PALTZ | NY | 12561 | |
| ARTISAN SCREEN PROCESS | VASZNT DOBARIA | 1055 WEST FIFTH STREET | | | AZUSA | CA | 91702 | |
| ARTISAN'S RESTAURANT | 3201 LOUISIANA ST | | | | HOUSTON | TX | 77006 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ARTISTIC DENTAL | 525 S VALENCIA AVE #3 | | | | BREA | CA | 92823 | |
| ARTISTIC DENTISTRY | 1640 FOUNTAIN VIEW DR | | | | HOUSTON | TX | 77057 | |
| ARVION SINGH | 1069 STERLING PLACE | APT 5D | | | BROOKLYN | NY | 11213 | |
| ASAP INC. | SALLY DE VENGOECHEA | 194 MAIN STREET | | | NORWALK | CT | 06851 | |
| ASCENSIONS GROUP KFT | PIARISTA UTCA 4.3/3 | 1052 BUDAPEST | | | | | | HUNGARY |
| ASECOMER INTERNATIONAL | 8225 NW 80 STREET | | | | MIAMI | FL | 33166 | |
| ASEFFI DISTRIBUTION | TRI-STAR | 68B MAGNA TERRIS ESTATE | AFLAO ROAD, METHODIST JCT. | | NEW DAWHENYA | | 99999 | GHANA |
| ASHELY M FAMA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ASHEVILLE PEDIATRIC DENTISTRY | 76 PEACHTREE RD #100 | | | | ASHEVILLE | NC | 28803 | |
| ASHLAND SPECIALTY INGREDIENTS G.P. | ATTN: GENERAL COUNSEL | 1005 ROUTE 202/206 | | | BRIDGEWATER | NJ | 08807 | |
| ASHLAND, INC | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| ASHLEY GRIFFON DDS | 1669 LOBDELL AVE #B | | | | BATON ROUGE | LA | 70806 | |
| ASHOK PATEL DDS | 11208 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| ASIAN HEALTH SERVICES DENTAL CLINIC | 101 8TH STREET, SUITE 100 | | | | OAKLAND | CA | 94607 | |
| ASM CANADA INC | P.O. BOX # 9413 | STATION A | | | TORONTO | | M5W 3M2 | CANADA |
| ASM CANADA, INC. COB ADVANTAGE SALES & MARKETING CANADA | ATTN: GENERAL COUNSEL | 160 MCNABB STREET | SUITE 330 | | MARKHAM | | L3R 4B8 | CANADA |
| ASSISTANCE LEAGUE OF NEWPORT-MESA | TERRI HARRIS DENTAL CENTER | 2220 FAIRVIEW RD | | | COSTA MESA | CA | 92627 | |
| ASSISTANCE LEAGUE OF ORANGE | 126 S. ORANGE STREET | DENTAL HEALTH CENTER | | | ORANGE | CA | 92866 | |
| ASSISTANCE LEAGUE OF SALT LAKE | 2060 E. 3300 S. | | | | SALT LAKE CITY | UT | 84109 | |
| ASSOC. DENTAL SPECIALISTS | 4160 ROBERT PARKER COFFIN RD. | ROUTE 83 STE 308 | | | LONG GROVE | IL | 60047 | |
| ASSOCIATED DENTAL SPECIALIST | 4160 ROBERT PARKER COFFIN RD. | ROUTE 83 | | | LONG GROVE | IL | 60047 | |
| ASSOCIATED FOOD STORES | P.O. BOX 30430 | | | | SALT LAKE CITY | UT | 84130-0430 | |
| ASSOCIATED GROCERS | P.O. BOX 1000 | | | | GARDINER | ME | 04345-5000 | |
| ASSOCIATED GROCERS INC BATON ROUGE | P.O. BOX 261748 | | | | BATON ROUGE | LA | 70826-1748 | |
| ASSOCIATED GROCERS OF FLA | MARIA VALENTE | DIV SUPERVALU INC | PO BOX 667590 | | POMPANO BEACH | FL | 33066 | |
| ASSOCIATED GROCS OF ALA INC | P.O. BOX 11044 | | | | BIRMINGHAM | AL | 35202-1044 | |
| ASSOCIATED INDUSTRIAL RIGGERS CORP | 5854 BUTTERNUT DRIVE | | | | E. SYRACUSE | NY | 13057 | |
| ASSOCIATED SUPERMARKET | GROUP LLC 617 | P.O. BOX 32111 | | | NEW YORK | NY | 10087-2111 | |
| ASSOCIATED WHOLESALERS INC-DIP | MILDRED YOST | D.I.P. CASE #14-12092 | P.O. BOX 67 | | ROBESONIA | PA | 19551 | |
| ASSOCIATED WHOLESALERS PA | P.O. BOX 67 | | | | ROBESONIA | PA | 19551-0067 | |
| ASSOCIATION OF NATIONAL ADVERTISERS | C/O MS. JOANNA FORBES | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| ASTON CARTER INC. | ALEXANDRA EMMET | 3689 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AT&T | ALL IN ONE SERVICE | P.O. BOX 105068 | | | ATLANTA | GA | 30348-5068 | |

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-6019 | |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T TELECOM PIONEERS | VICKI MCCABE | 5212 APPLETREE LN | | | BAKERSFIELD | CA | 93309 | |
| ATA RETAIL SERVICES, INC. | JANNETTE CASANAS | 30773 WIEGMAN ROAD | | | HAYWARD | CA | 94544 | |
| ATCHESON DENTAL | 2548 NORRIS HWY | | | | SIX MILE | SC | 29683 | |
| ATHENA GRAVES DDS | 212 TOM MILLER RD | | | | PLATTSBURGH | NY | 12901 | |
| ATHENS PIZZA | 975 W MAIN STREET | | | | STAMFORD | CT | 06902 | |
| ATLANTA DENTAL SUPPLY CO | LIZ FERNANDES | 1650 SATELLITE BLVD | | | DULUTH | GA | 30097 | |
| ATLANTIC NDS | 1020 4TH ST | | | | CRUM LYNNE | PA | 19022 | |
| ATLANTIC PACKAGING GROUP LLC | 387 NORTH MAIN STREET | | | | NORWICH | CT | 06360 | |
| ATLANTIS DENTAL | 118 CONCORD STREET | | | | FRAMINGHAM | MA | 01702 | |
| ATRIA | 252 FARM MEADOW LANE | | | | CHESHIRE | CT | 06410 | |
| ATRIUM COSMETIC FAMILY DNTSTR | TONY I. KUO DDS | 1901 NEWPORT BLVD STE#208 | | | COSTA MESA | CA | 92627 | |
| ATTAPHITAYA SURAT DDS | 900 E PROSPECT AVE | SUITE #800 | | | PONCA CITY | OK | 74601 | |
| AUBREY BARRETT ORTHODONTICS | 511 EL CERRITO PLAZA | | | | EL CERRITO | CA | 94530 | |
| AUBREY KINCH | 17826 W PERSHING STREET | | | | SURPRISE | AR | 85388 | |
| AUBURN DENTAL CENTER | STEVE SCHULTE | 2326 DAHLKE AVE | | | AUBURN | NE | 68305 | |
| AUDEN DELACRUZ | 320 RICARDO RD. | | | | MILL VALLEY | CA | 94941 | |
| AUDREY BOUTROS DDS | 6750 WEST LOOPS | STE#150 | | | BELLAIRE | TX | 77401 | |
| AUDREY RODRIGUEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| AUSTER FOODS LLC | 1830 CURTNER AVENUE | | | | SAN JOSE | CA | 95124 | |
| AUSTIN MACHINE | 46 EAST COURT STREET | | | | CORTLAND | NY | 13045 | |
| AUSTIN PROSTHODONTICS | ERNESTO CARMONA | 10125-A LAKE CREEK PARKWAY | | | AUSTIN | TX | 78729 | |
| AUSTRIA-SAGANA DMD | 2720 E PLAZA BLVD # V | | | | NATIONAL CITY | CA | 91950 | |
| AVALARA | ATTN: GENERAL COUNSEL | 1100 2ND AVENUE | | | SEATTLE | WA | 98101 | |
| AVALON DENTAL | 5465 SIMMONS ST #4 | | | | NORTH LAS VEGAS | NV | 89031 | |
| AVANI SARVAIYA DDS | 1916 N TUSTIN ST | | | | ORANGE | CA | 92865 | |
| AVENTO SALES & MARKETING | JOHN AVENTO | 13 FOXHILL ROAD | | | MONTVALE | NJ | 07645 | |
| AVENTURA DENTAL | 2200 N YARBROUGH DR STE N | | | | EL PASO | TX | 79925 | |
| AVERY DENNISON HONG KONG B.V. | LOCKBOX 7508 | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-7508 | |
| AVION DENTAL | 10909 WEBB CHAPEL RD. STE 159 | | | | DALLAS | TX | 75229 | |
| AVIVA | AVIVA PLC, ST. HELEN'S | 1 UNDERSHAFT | | | LONDON | | EC3P 3DQ | UNITED KINGDOM |
| AVM DENTAL ARTS | MASHA MILMAN | 14 KINNEY RD | | | MANALAPAN | NJ | 07726 | |
| AVM DENTAL ARTS | MILMAN ALEXANDER DDS | 282 GRAND ST | MILMAN ALEXANDER DDS | | JERSEY CITY | NJ | 07302 | |
| AWARDS NETWORK | P.O. BOX 100 | | | | LA PORTE | IN | 46352 | |
| AXIOM VALUATION SOLUTIONS | ATTN: ROGER WINSBY | 201 EDGEWATER DRIVE, SUITE 255 | | | WAKEFIELD | MA | 01880 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AXIS DENTAL | 10010 W CHEYENNE AVE STE 140 | | | | LAS VEGAS | NV | 89129 | |
| AXIS DENTAL | 6900 DANIELS PKWY STE#30 | | | | FORT MYERS | FL | 33912 | |
| AXIUM PLASTICS LLC | 9005 SMITH'S MILL ROAD NORTH | | | | NEW ALBANY | OH | 43054 | |
| AXKLUSIV INTERNATIONAL PTE.LTD | TRI-STAR | 449 TAGORE INDUSTRIAL AVENUE | #03-04 GREATLAND INDUSTRIAL | | SINGAPORE 787820 | | 787820 | SINGAPORE |
| AZLINN ALDER | 406 COLONIAL STREET | | | | JEFFERSON CITY | TN | 37760 | |
| AZTECA DENTAL PLLC DBA ALEGRE DENTAL | 4858 SOUTH FWY | | | | FORT WORTH | TX | 76115 | |
| AZTECK | 650 E BONAZA DR | | | | CARSON CITY | NV | 89706 | |
| B & R STORES | 4554 W STREET | | | | LINCOLN | NE | 68503 | |
| B E ATLAS | 4300 N KILPATRICK | | | | CHICAGO | IL | 60641-1592 | |
| B. J. DANIEL KIM DDS | 375 IMPERIAL HIGHWAY | | | | FULLERTON | CA | 92835 | |
| BABINER DENTAL | 10107A VERREE ROAD | MAIM BABINER ATTN INGRID | | | PHILADELPHIA | PA | 19116 | |
| BACLIFF DENTAL | 235 GRAND AVE. | | | | BACLIFF | TX | 77518 | |
| BACON GROCERY | KRISTI LEGGETT | DBA DISTRIBUTION SOUTH | 1107 W 12TH STREET | | ALMA | GA | 31510 | |
| BAG N SAVE INC | 4347 S. 96TH STREET | | | | OMAHA | NE | 68127 | |
| BAHAMMOU BAHAMMOU DDS | 3703 NEW YORK AVE. | | | | UNION CITY | NJ | 07087 | |
| BAIN & COMPANY INC. | BANK OF AMERICA | P.O. BOX 11321 | | | BOSTON | MA | 02211 | |
| BAJA RANCH MARKET | ATTN: SONIA BOLANOS | 328 W HUNTINGTON DRIVE | | | MONROVIA | CA | 91016 | |
| BALLY TOTAL FITNESS CORP | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PAUL J COADY | 2029 CENTURY PARK EAST | SUITE 2400 | LOS ANGELES | CA | 90067 | |
| BANGOR BRACES | KIM DUBOIS | 570 STILLWATER AVENU | STE#H | | BANGOR | ME | 04401 | |
| BANK OF MONTREAL | BMO HARRIS BANK N.A. | ATTN: BRIAN BOCZKOWSKI | MANAGING DIRECTOR | 111 W. MONROE, 20TH FLOOR | CHICAGO | IL | 60603 | |
| BANK OF MONTREAL | BMO HARRIS BANK N.A. | ATTN: MIKE FITZMAURICE | 115 S. LASALLE ST., 17TH FLOOR | | CHICAGO | IL | 60603 | |
| BANK OF MONTREAL | BMO HARRIS BANK N.A. | ATTN: ZACHARY DULOC | 111 W. MONROE, 20TH FLOOR | | CHICAGO | IL | 60603 | |
| BANKHEAD ORTHODONTICS | 3006 HIGHWAY K | | | | O FALLON | MO | 63368 | |
| BANNER WHOLESALE GROC INC | 3000 S ASHLAND | | | | CHICAGO | IL | 60608 | |
| BAR CODE GRAPHICS | 25 BRODIE DRIVE UNIT 5 | | | | RICHMOND HILL | | L4B 3K7 | CANADA |
| BARBARA BYME | 18 PLAYER PINES CT. | | | | THE WOODLANDS | TX | 77382 | |
| BARBARA SMITH | 1725 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| BARBARA LITERMARK | 4469 COLUMBIA RD #B | | | | AUGUSTA | GA | 30907 | |
| BARBARA-LYNN FREED | P.O. BOX 3181 | | | | CHAPEL HILL | NC | 27515 | |
| BARBRE ORTHODONTICS | DR. RAYMOND BARBRE | 5201 S COOPER ST STE#123 | | | ARLINGTON | TX | 76017 | |
| BARCENA JOVITA DMD | 8217 WOODMAN AVE | | | | PANARAMA CITY | CA | 91402 | |
| BARGAIN BUY INC | 518 WILLIS AVENUE | | | | BRONX | NY | 10455-4027 | |
| BARGAIN WHOLESALE | 4000 UNION PACIFIC AVENUE | | | | CITY OF COMMERCE | CA | 90023-3202 | |
| BARN LLC | 5 HOLIDAY DRIVE | | | | NORWALK | CT | 06851 | |
| BARNEYS DEEP DISCOUNT | 3104 WEST CENTRAL | | | | WICHITA | KS | 67203 | |
| BARRETT DISTRIBUTION CENTERS | P.O. BOX 416137 | | | | BOSTON | MA | 02241-6137 | |
| BARRETT S. WELLER DDS | 1870 W. EL NORTE PARKWAY | | | | ESCONDIDO | CA | 92026 | |
| BARRINGTON ROAD DENTAL CARE | 1576 BUTTITTA DR | | | | STREAMWOOD | IL | 60107 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| BARRY DALE DDS | 19 PHELPS AVE. | | | | TENAFLY | NJ | 07670 | |
| BARRY WHITE DDS | STONE ROAD MALL | 435 STONE ROAD W, SUITE 203 | | | GUELPH | | N1G2X6 | CANADA |
| BARTELL DRUG COMPANY | 4025 DELRIDGE WAY SW | SUITE #400 | | | SEATTLE | WA | 98106 | |
| BARTELL DRUGS | 4025 DELRIDGE WAY SW | SUITE 400 | | | SEATTLE | WA | 98106 | |
| BAR-ZION ORTHODONTICS | 21 CINDY AVE | | | | NEWBURY | CA | 91320 | |
| BASF CORPORATION | ATTN: GENERAL COUNSEL | 100 PARK AVENUE | | | FLORHAM PARK | NJ | 07932 | |
| BASF CORPORATION | P.O. BOX 121151 | | | | DALLAS | TX | 75312-1151 | |
| BASHAS MARKETS | SUSAN WESTOVER | P.O. BOX 488 | | | CHANDLER | AZ | 85244 | |
| BASIC PACIFIC | ATTN: GENERAL COUNSEL | P.O. BOX 2170 | | | ROCKLIN | CA | 95677 | |
| BASIC PACIFIC | ATTN: ROBERT P HAYES | P.O. BOX 2170 | | | ROCKLIN | CA | 95677 | |
| BASIC PACIFIC | ATTN: ROBERT P. HAYES, PRESIDENT & CEO | P.O. BOX 2170 | | | ROCKLIN | CA | 95677 | |
| BAUGH ORTHODONTICS | 164 E 5900 S STE A109 | | | | MURRAY | UT | 84107 | |
| BAUMGARTNER DANIEL R | 163 SADDLEFORD ST | STE F | | | CHESTERFIELD | MO | 63017 | |
| BAUTISTA VIRGILIO S DMD | WARM SPRINGS DENTAL CARE | 46533 MISSION BLVD | | | FREMONT | CA | 94539 | |
| BAXTER CAROL | 168 GLENDORA AVE. | | | | LONG BEACH | CA | 90803 | |
| BAY CITIES CONTAINER CORPORATION | 5138 INDUSTRY AVENUE | | | | PICO RIVERA | CA | 90660 | |
| BAY CITIES CONTAINER CORPORATION | ATTN: GENERAL COUNSEL | 5138 INDUSTRY AVE | | | PICO RIVERA | CA | 90660 | |
| BAYWOOD DENTAL GROUP | 16350 VENTURA BLVD #417 | | | | ENCINO | CA | 91436 | |
| BAZAAR INC | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171-1906 | |
| BAZAAR INC. | ANN PLOTKE | 1900 N 5TH AVENUE | | | RIVER GROVE | IL | 60171-1906 | |
| BAZAARVOICE INC | RICK FELSKE M: 512.693.1772 | 10901 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| BAZAARVOICE, INC. | ATTN: LEGAL | 10901 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| BDO USA LLP | P.O. BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | |
| BEACH BRACES | 220 N. AVIATION BLVD # A | | | | MANHATTAN BEACH | CA | 90266 | |
| BEACON OF LIGHT OUTREACH MINISTRIES | KENNETH JACOBS | 10437 RIVER BREAM DRIVE | | | RIVERVIEW | FL | 33569 | |
| BEACON RESOURCES LLC | 21800 OXNARD STREET | SUITE # 980 | | | WOODLAND HILLS | CA | 91367 | |
| BEARCREEK PEDO DENTISTRY | 1150 CRATER LAKE AVE #C | | | | MEDFORD | OR | 97504 | |
| BEATRIZ BELLESI | 7362 LINDEN LN | | | | DUBLIN | OH | 43016 | |
| BEAUMONT CHERRY VALLEY DENTAL | 1202 BEAUMONT AVE | | | | BEAUMONT | CA | 92223 | |
| BEAUTIFUL SKY LTD | SUITE 2 INTERNATIONAL HSE | NAXX | | | SAN GWANN | | | MALTA |
| BEAUTIFUL SKY LTD. | MOFTHAH GIUMA RGEGH | SUITE 2 INTERNATIONAL HSE,NAXXAR RD,SGN 9302 | | | SAN GWANN MALTA | MT | 99999 | |
| BEAUTIFUL SMILES | 18521 101ST AVE NE | | | | BOTHELL | WA | 98011 | |
| BEAUTIFUL SMILES | AMIR SALEHI | 18521 101ST AVE NE | | | BOTHELL | WA | 98011 | |
| BEAUTY ENTERPRISES, INC. | 150 MEADOW ST | | | | HARTFORD | CT | 06114 | |
| BEAUTY OF AMERICA | LAURIE BASORA-ALL STEP | 935 NW 31ST AVE., SUITE F | | | POMPANO BEACH | FL | 33069 | |
| BEAUTY SUPPLY WHOLESALERS | 1321S S WESTERN AVENUE | | | | GARDENA | CA | 90249 | |
| BEAUTYLAND STORES | HELEN CLARK | 1124 GREGG STREET | | | PHILADELPHIA | PA | 19149 | |
| BECKHAM LEONARD D | 2045 MEDICAL CENTER DR STE 4 | | | | BIRMINGHAM | AL | 35209 | |
| BECKY MARTIN | 9331 PRAIRIE VIEW CT. | | | | ROSCOE | IL | 61073 | |
| BEE SALES COMPANY | DONNA JUNG | 6330 WEST TOUHY AVENUE | | | NILES | IL | 60714 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BEE SALES, INC | SARAH PARK | 1085 SATELLITE BLVD NW | | | SUWANEE | GA | 30024 | |
| BEESON & ASSOCIATES, INC | MATT BEESON | 7711 CAMBRIDGE COURT | | | CRESTWOOD | KY | 40014 | |
| BEHM JAMES | 1917 E. MILWAUKEE ST | | | | JANESVILLE | WI | 53547 | |
| BEKA MARGVELANI | 1:8 MCCULLOUGH DR. | LTD BELADENT | | | NEW CASTLE | DE | 19726 | |
| BELL GARDENS DENTAL GROUP | ATT: DR JOO | 6336 FLORENCE AVE | | | BELL GARDENS | CA | 90201-4732 | |
| BELL OFFICE FURNITURE | 333 ADAMS STREET | | | | BEDFORD HILLS | NY | 10507 | |
| BELLAIRE PEDIATRIC DENTISTRY | 6750 W. LOOP S. #795 | | | | BELLAIRE | TX | 77401 | |
| BELLCO DRUG COMPANY | 100 FRIARS LANE | | | | THOROFARE | NJ | 08086 | |
| BELLE FOODS, LLC | 800 LAKESHORE PKWY | | | | BIRMINGTON | AL | 35211 | |
| BELLINGHAM DENTURE CLINIC | DR. CLAYTON M. SULEK | 5727 APPLEGROVE LN | | | FERNDALE | WA | 98248 | |
| BELLISSIMA DENTAL | 3615 STOCKDALE HWY., STE # 2 | | | | BAKERSFIELD | CA | 93309 | |
| BELLS WHOLESALE GROCERY | 211 MEADOW RIDGE DR | | | | MOUNT MORRIS | PA | 15349 | |
| BELMONT DENTAL CARE | 2743 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| BELMONT PEDIATRIC DENTISTRY | 420 PARK ST SUITE 101 | CHARLES COOK | | | BELMONT | NC | 28012 | |
| BEN GARVIE ILLUSTRATION | 9479 PORTO ROSA DRIVE | | | | ELK GROVE | CA | 95624 | |
| BENCO DENTAL COMPANY (CORP) | RANA MATYSCZAK | P.O. BOX 491 | | | PITTSTON | PA | 18640 | |
| BENEDICT J. PARENTI DDS | 162 PAINTERS CROSSING SUITE #6 | | | | WESTCHESTER | PA | 19382 | |
| BENEFIT ADMINISTRATIVE SVCS INT'L CORP | DBA BASIC | P.O. BOX 775339 | | | CHICAGO | IL | 60677-5339 | |
| BENISH LAURA | 295 MAIN STREET | | | | EASTCHESTER | NY | 10709 | |
| BENITA DEMIRZA | 10362 CANOE BROOK CIRCLE | | | | BOCA RATON | FL | 33498 | |
| BENNARD BARBERIO DMD | 42 S. MAIN ST | | | | MUNCY | PA | 17756 | |
| BENNETT FAMILY DENTAL | 27748 CENTER RIDGE RD. | | | | WESTLAKE | OH | 44145 | |
| BENNETT PACKAGING | LOCK BOX | P.O. BOX 411145 | | | KANSAS CITY | MO | 64141-1145 | |
| BENNITT BRAIN DDS | 110 S BROADWAY AVE | | | | HOBART | OK | 73651-1819 | |
| BENS BEAUTY SUPPLY - JESSUP | 7855 RAPPAHANNOCK AVENUE | | | | JESSUP | MD | 20794 | |
| BENS BEAUTY SUPPLY-HOUSTON | 5631 HARTSDALE DRIVE | | | | HOUSTON | TX | 77036 | |
| BENS BEAUTY SUPPLY-PHILADELPHIA | SUN KIM | 6900 LINDBERGH BOULEVARD | | | PHILADELPHIA | PA | 19142 | |
| BEN'S LUXURY CAR & LIMOUSINE SERVICE, INC. | 11-01 43RD AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| BENTON COUNTY COLLECTOR | GLORIA PETERSON | 215 E. CENTRAL AVENUE, ROOM 101 | C/O GLORIA PETERSON | | BENTONVILLE | AR | 72712 | |
| BERG | 31825 EVERGREEN | | | | BEVERLY HILLS | MI | 48025 | |
| BERGAN DISCOUNT INC | 518 WILLIS AVE | | | | BRONX | NY | 10455-4027 | |
| BERGER DENTAL | 1010 N ELM STE. # A | | | | DENTON | TX | 76201 | |
| BERGMAN SUPPLY INC. | 8668 WASHINGTION BLVD | | | | CULVER CITY | CA | 90232 | |
| BERKLEY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| BERKY ORTHODONTICS | 1813 EASTCHESTER DR | | STE 200 | | HIGH POINT | NC | 27265 | |
| BERLIN PACKAGING LLC | JONATHAN RABINOWITZ SALES REP | P.O. BOX 74007164 | | | CHICAGO | IL | 60695-5584 | |
| BERNARD JACOBSON | BERNARD JACOBSON | 7551 SE 56 COURT | | | MIAMI | FL | 33143 | |
| BERNARD SIMONS | C/O REED SMITH CROSBY HEAFY LLP | ATTN: GELSON'S MARKETS A CALIFORNIA CORP; MAYFAIR MARKETS A CALIFORNIA | ATTN: BERNARD SIMONS | 1901 AVENUE OF THE STARS, SUITE 700 | LOS ANGELES | CA | 90067 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Bernarda RAMOS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| BERRY GLOBAL | GEORGE KRESNOSKY 732-616-7328 | P.O. BOX 63348S | | | CINCINNATI | OH | 45263-3485 | |
| BESCO BEAUTY | DANIEL CHOI | 6100 BUFORD HIGHWAY | | | ATLANTA | GA | 30340 | |
| BEST BLINDS INC | 16724 CYPRESS LANE | | | | ROGERS | AR | 72756 | |
| BEST SALE NYC, INC. | KIM OR DANNY | 12 EVERGREEN AVENUE | | | BROOKLYN | NY | 11206 | |
| BESTWAY/GARDENA SUPERMARKETS | ATTN: DENNIS LORENZ | 1012 W. GARDENA BLVD | | | GARDENA | CA | 90247 | |
| BETA II MARKETING CORPORATION | D/B/A BRAVO SUPERMARKETS | 69 WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| BETH BLAIR DDS | 100 RIVER PLACE #110 | | | | MADISON | WI | 53716 | |
| BETH H WEINSTEIN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| BETHEL-ECKERT ENTERPRISES | P.O. BOX 298 | | | | COLLINSVILLE | IL | 62234 | |
| BETTER BRANDING LLC | JAN MARIE ZWIREN | P.O. BOX 191 | | | PRINCETON | NJ | 08542 | |
| BEVERIDGE & DIAMOND P.C. | LAURA M. DUNCAN | ATTN: ACCOUNTING DEPTARTMENT | 1350 I STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20005-3311 | |
| BEVERLY BRIDGES | 3165 HWY 76 | | | | ADAMS | TN | 37010 | |
| BEXAR COUNTY MARKETS | 1500 S ZARZAMORA, STE. 512 | | | | SAN ANTONIO | TX | 78207 | |
| BGA WHOLESALE DISTRIBUTORS | P.O. BOX HM 506 | | | | HAMILTON | | | BERMUDA |
| BHARAT RAKSHAK DDS | 10710 N. DAVIS ROAD | | | | SALINAS | CA | 93907 | |
| BHB TRADING CORP. | MOHIDEEN KADER | 1001 ROOSEVELT AVENUE, UNIT-5 | | | CARTERET | NJ | 07008 | |
| BIG CITY MOMS, INC. | 10 BROOK LANE | | | | BROOKVILLE | NY | 11545 | |
| BIG D OF 14TH STREET LLC | 39 WEST 14TH STREET | ROOM 506 | | | NEW YORK | NY | 10011 | |
| BIG FLY SPORTS | 60 METRO WAY | STE 2 | | | SECAUCUS | NJ | 07094 | |
| BIG LOTS | 4900 E. DUBLIN GRANVILLE RD. | | | | COLUMBUS | OH | 43081-7651 | |
| BIG LOTS CANADA INC D/B/A/LW | JILL SOENEN | 225 HENRY STREET | | | BRANTFORD | | N3S 7R4 | CANADA |
| BIG LOTS STORES, INC. | C/O FOLEY & LARDNER | ATTN: PAGE R BARNES | ONE MARITIME PLAZA | SIXTH FLOOR | SAN FRANCISCO | CA | 94111-3409 | |
| BIG LOTS STORES, INC. | C/O FOLEY & LARDNER | ATTN: PAGE R BARNES | ONE MARITIME PLAZA | SIXTH FLOOR | SAN FRANCISCO | CA | 94111 3409 | |
| BIG MAN TRADING INCORPORATED | 5010 MASCHER STREET | | | | PHILADELPHIA | PA | 19120 | |
| BIG SAVER FOODS INC. | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| BIG SMILE DENTAL | 22429 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | |
| BIG SPRING SCHOOL DISTRICT | ATTN: BUSINESS OFFICE | 45 MT. ROCK ROAD | | | NEWVILLE | PA | 17241 | |
| BIG TOP VENDING CO | 3302 SCARBOROUGH LANE CT | | | | COLLEYVILLE | TX | 76034 | |
| BIG Y FOODS | P. O. BOX 3050 | | | | SPRINGFIELD | MA | 01102-3050 | |
| BIG Y FOODS INCORPORATED | MELANIE ROGERS | 151 COTTAGE STREET | | | SPRINGFIELD | MA | 01102-0784 | |
| BILANCIO MANAGEMENT | PAUL BRUNI | 4 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| BILL HASSELL | BILL HASSELL | 1085 NE 12TH AVE | | | ROCKAWAY BEACH | OR | 97136 | |
| BILL HEBRON | 564 SARAH LANE | | | | SAINT LOUIS | MO | 63141 | |
| BI-LO CHARITY CLASSIC | P.O. BOX 5000 | | | | MAULDIN | SC | 29662 | |

19

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BI-LO DISTRIBUTORS | LYNN INGLESE | 5 HUB DRIVE | | | MELVILLE | NY | 11747-3503 | |
| BI-MART | P O BOX 2310 | | | | EUGENE | OR | 97402-2752 | |
| BIOLOGIC GROUP SA DE CV | PASEO DE LOS LAURELES 458, 4028B COL. | BOSQUES DE LAS LOMA | | | MEXICO | MX | 05120 | |
| BIOSCREEN TESTING SERVICES INC. | 3904 DEL AMO BOULEVARD | SUITE 801 | | | TORRANCE | CA | 90503 | |
| BIRH NGUYEN | 1002 IMPTERIAL AVE. STE # A | | | | GARDEN GROVE | CA | 92843 | |
| BIVAC NORTH AMERICA INC | CAMILO QUINTERO | 8175 NW 12 STREET | SUITE 110 | | MIAMI | FL | 33126 | |
| BIZ-TECH | FRED ALUMYAN | 327 ARDEN AVENUE | SUITE 202 | | GLENDALE | CA | 91203 | |
| BJ'S | 40 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| BJ'S WHOLESALE CLUB INC | ACCOUNTS PAYABLE | 25 RESEARCH DRIVE | P.O.BOX 5231 | | WESTBOROUGH | MA | 01581-5231 | |
| BJ'S WHOLESALE CLUB INC. | GABRIELLE CARLSON | ATTN: MERCHANDISE ACCTG | P..O BOX 3755 | | BOSTON | MA | 02241-3755 | |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57702 | |
| BLACK HILLS ENERGY | P.O. BOX 6001 | | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS ENERGY | P.O. BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| BLACKBURN FAMILY ORTHODONTICS | ATTN. JAMES BLACKBURN | 5215 FM 1463 RD. #700 | | | KATY | TX | 77494 | |
| BLAIR SCHACHTEL DDS | 66 E. MT. PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 | |
| BLAKE E HERRES | 568 W 7TH ST | | | | HOISINGTON | KS | 67544 | |
| BLANK ROME LLP | ONE LOGAN SQUARE ATTN: FINANCE DEPT | 130 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19103-6998 | |
| BLISSDOM EVENTS LLC | PAULA BRUNO | 39 BOTE ROAD | | | GREENWICH | CT | 06830 | |
| BLOSSOM KARE ORTHODONTICS | 827 BLOSSOM HILL RD #W-4 | | | | SAN JOSE | CA | 95123 | |
| BLT 333 LUDLOW LLC | ATTN: GENERAL COUNSEL | 100 WASHINGTON BOULEVARD, SUITE 200 | | | STAMFORD | CT | 06902 | |
| BLUE FILAMENT LAW PLLC | 450 N OLD WOODWARD, 1ST FLOOR | | | | BIRMINGHAM | MI | 48009 | |
| BLUE SPRINGS SOUTH HIGH SCHOOL | SHELLI RAY | 1200 SE ADAMS DAIRY PARKWAY | | | BLUE SPRINGS | MO | 64014 | |
| BLUE WAVE ORTHO PARTNERS | 1773 W FLETCHER AVE | | | | TAMPA | FL | 33612-1820 | |
| BLUE WAVE ORTHODONTICS | MARO PETER DDS | 262 PURCHASE ST | | | RYE | NY | 10580 | |
| BLUESKY DENTAL | 47842 WARM SPRINGS BLVD | ATTN:LIN LIN DDS | | | FREMONT | CA | 94539 | |
| BMO HARRIS BANK | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603 | |
| BMO HARRIS BANK N.A. | TORRIE COLE | 111 WEST MONROE | | | CHICAGO | IL | 60603 | |
| BOB BARKER COMPANY | 7925 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| BOB BARKER COMPANY INC. | P.O. BOX 429 | | | | FUQUAY-VANNA | NC | 27526-0429 | |
| BOB TERRELL | 1127 OSPREY LANE | | | | NASHVILLE | TN | 37221 | |
| Bobby HWANG | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| BODEGA LATINA | 14601-B LAKEWOOD BLVD | | | | PARAMOUNT | CA | 90723 | |
| BODYTECH | 11609 NEBEL ST | | | | ROCKVILLE | MD | 20852 | |
| BOEHMER BOX LP | SUNNY PHAGURA | 120 TRILLIUM DRIVE | | | KITCHENER | | N2E 2C4 | CANADA |
| BOLINGER WOODY | 101 NORTH MAIN STREET | | | | WEAVERVILLE | NC | 28787 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| BOLLINGER, INC. | FRANK LYON | P.O. BOX 5000 | | | SHORT HILLS | NJ | 07078-5000 | |
| BOLSA DENTAL | TAM NGO DDS | 10051 BOLSA AVE | | | WESTMINISTER | CA | 92683 | |
| BONCIEL GRIFFIN DDS | 10019 S. WESTERN AVE | | | | CHICAGO | IL | 60643 | |
| BONITA BONZON | 3222 S. MAY | | | | CHICAGO | IL | 60608 | |
| BONNIE MOATES | 16848 JEFFERSON HWY | | | | BATON ROUGE | LA | 70817 | |
| BOOMER FAMILY DENTISTRY | 801 24TH AVE. NW | | | | NORMAN | OK | 73069 | |
| BORDEN LADNER GERVAIS LLP | CAROL GREEN | 22 ADELAIDE CENTRE | EAST TOWER | | TORONTO | | M5H4E3 | CANADA |
| BOSONAC ORTHO | STEPHEN BOSONAC DDS | 14 CLINTON LANE | | | SCOTCH PLAINS | NJ | 07066 | |
| BOSONAC ORTHODONTICS | 515 BRICK BLVD | | | | BRICK | NJ | 08723 | |
| BOSTON MOUNTAIN EDU COOPERATIV | 363 MC KNIGHT AVE | P.O BOX 419 | | | WEST FORK | AR | 72774 | |
| BOSTON UNIVERSITY | 635 ALBANY ST. STE 708 | | | | BOSTON | MA | 02118 | |
| BOTANICAL INTERNATIONAL, INC. | JUDITH M. PRAITIS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| BOTANICAL INTERNATIONAL,INC | C/O O'MELVENY & MYERS LLP | ATTN: CARLA J. CHRISTOPHER | 1999 AVENUE OF THE STARS | SEVENTH FLOOR | LOS ANGELES | CA | 90067 6035 | |
| BOTANICAL LABORATORIES , INC | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| BOTANICALS INTERNATIONAL INC | C/O O'MELVENY & MYERS LLP | ATTN: CARLA J. CHRISTOFFERSON | 1999 AVENUE OF THE STARS, SEVENTH FLOOR | | LOS ANGELES | CA | 90013 | |
| BOTHELL PEDIATRIC DENTISTRY | 18807 BEARDSLEE BLVD # 103 | | | | BOTHELL | WA | 98011 | |
| BOULEVARD DENTAL | 13505 AMBAUM BLVD SW #101 | | | | BURIEN | WA | 98146 | |
| BOVENIZER ORTHODONTICS | 2625 GREEN LEVEL WESTROAD | | | | CARY | NC | 27519 | |
| BOYD LAW GROUP | 68 SOUTHFIELD AVENUE, #100 | | | | STAMFORD | CT | 06902 | |
| BOYD WHITLOCK DDS | 2890 W. HUNTSVILLE AVE | | | | SPRINGDALE | AR | 72762 | |
| BOZZUTOS INC | AMANDA SANTIAGO | P.O. BOX 340 | | | CHESHIRE | CT | 06410 | |
| BOZZUTO'S, INC. | 275 SCHOOLHOUSE ROAD | | | | CHESHIRE | CT | 06410-0340 | |
| BRACE CONNECTION | 1468 INDUSTRIAL PARK AVE | | | | REDLANDS | CA | 92374 | |
| BRACE CONNECTION | VAHID BABAEIAN DDS | 12102 PARAMOUNT BLVD | | | DOWNEY | CA | 90242 | |
| BRACE YOURSELF DENTAL PC | 565 E 184TH STREET | | | | BRONX | NY | 10458 | |
| BRACES 2000 | 1863 ALUM ROCK AVE #C | | | | SAN JOSE | CA | 95116 | |
| BRACES BY DR RUTH | ATTN: TAMMY PULLEY | 1704 CHARlOTTE AVE #100 | | | NASHVILLE | TN | 37203 | |
| BRACES FOR U | PRITI MAHAJAN | 4222 KATTMAN CT | | | CARMEL | IN | 46074 | |
| BRACES LAS VEGAS | MINT DENTAL | 375 N. STEPHANIE ST. STE 612 | | | HENDERSON | NV | 89014 | |
| BRACES OF HEATH ROCKWALL | 6435 S. FM 549 STE 103 | | | | HEATH | TX | 75032 | |
| BRAD A. LARREAU | 17317 27TH AVE NE #101 | | | | MARYSVILLE | WA | 98271 | |
| BRAD WATTERWORTH DDS | 230 LAFAYETTE RD. BLDG D | | | | PORTSMOUTH | NH | 03801 | |
| BRAD WILKINSON DDS | 5040 SANDERLIN AVE | STE#101 | | | MEMPHIS | TN | 38117 | |
| BRADLEY A RANDOLPH | 320 N 3RD ST SUITE 711 | | | | BURLINGTON | IA | 52601 | |
| BRADLEY DR. GREGORY | 1816 CHAPEL DR. #H | | | | FINDLAY | OH | 45840 | |
| BRADLEY G. SETO DDS MSD | 1234 SEVENTH ST # 3 | | | | SANTA MONICA | CA | 90401 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 24 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| BRADLEY JOHNSON | 617 HOVE CT. | | | | WALNUT CREEK | CA | 94598 | |
| BRAELINN VILLAGE FAMILY DENTISY | 260 S PEACHTREE PKWY | | | | PEACHTREE CITY | GA | 30269-1700 | |
| BRAND NOW LLC | 414 BROADWAY | SIXTH FLOOR | | | NEW YORK | NY | 10013 | |
| BRANDI M. BOND | 55 NAVY ST. | #214 | | | LOS ANGELES | CA | 90291 | |
| BRANDPOINT | 850 FIFTH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| BRANDSMYTH LLC | 4 BROOKHILL LANE | | | | NORWALK | CT | 06851 | |
| BRANDSWAY INTERNATIONAL INC | 300 KARIN LANE | | | | HICKSVILLE | NY | 11801 | |
| BRAZOS BRACES | 8304 OLD MCGREGOR RD | STE#A | | | WACO | TX | 76712 | |
| BREEZE TRADERS | KAREN COLE -CNJ | 174/176E,LODHI CENTRE | SHAH ALAM MARKET | | LAHORE | | 54000 | PAKISTAN |
| BRENADETTE DR LIM | 615 HOLLYWAY AVE | | | | SAN FRANCISCO | CA | 94112 | |
| BRENHAM WHOLESALE GROC | LANA ASCHENBECK | P.O. BOX 584 | | | BRENHAM | TX | 77834-0584 | |
| BRENN ORTHODONTICS | 1400 W. OLIVE AVE #101 | | | | BURBANK | CA | 91506 | |
| BRENT E. LARSON DDS | 401 16TH ST SE | STE # 401 | | | ROCHESTER | MN | 55904 | |
| BRETT COLEMAN DDS | 736 S 2000 W STE 2 | | | | SYRACUSE | UT | 84075 | |
| BRETT RABEL | 3114 GROOON RD. | | | | BAKER | LA | 70714 | |
| BRETT SILVERMAN DDS | 4205 N POINT PKWY STE# D | | | | ALPHARETTA | GA | 30022 | |
| Brian C HOWELL | 1 LANDMARK SQUARE | APT 526 | | | PORT CHESTER | NY | 10573 | |
| BRIAN CLARK | 10514 GRETNA GREEN DRIVE | | | | TAMPA | FL | 33626 | |
| BRIAN FINN DDS | 800 CENTRAL CLARK AVE | STE#207 | | | SCARSDALE | NY | 10583 | |
| Brian HONG | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Brian HOWELL | 1 LANDMARK SQUARE APT 526 | | | | PORT CHESTER | NY | 10573 | |
| BRIAN JACOBUS JR DDS | 376 SW PRIMA VISTA BLVD | | | | PORT SAINT LUCIE | FL | 34983 | |
| Brian JEFFRIES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| BRIAN M. BELL DDS | 970 N CHERRY ST | | | | TULARE | CA | 93274 | |
| BRIAN POTOCKI DDS | 1055 W FAIR AVE | | | | MARQUETTE | MI | 49855 | |
| BRIAN R TOTH | 27540 DETROIT RD | STE 203 | | | CLEVELAND | OH | 44145-2299 | |
| BRIAN RODGERS | 3154 VIZCAYA LN | | | | FRISCO | TX | 75033 | |
| BRIAN WILK | 200 HIGHPOINT DRIVE #220 | | | | CHALFONT | PA | 18914 | |
| BRIANE DESANTIS DDS | 106 N OLD KINGS ROAD #C | | | | ORMOND BEACH | FL | 32174 | |
| BRIANWORKS | 139 SOUTH STREET | SUITE 104 | | | NEW PROVIDENCE | NJ | 07974-1511 | |
| BRIDGES DESIGN GROUP | 7327 RINDGE AVE | | | | PLAY DEL RAY | CA | 90293 | |
| BRIGGS MARKET MASTERS | 3956 TELL ROAD SW | | | | ATLANTA | GA | 30331 | |
| BRIGHT SMILE DENTAL | 140 S. 16TH ST | | | | LINCOLN | NE | 68508 | |
| BRIT SYNDICATE #2987NOVAE SYNDICATE # 1686 | 161 N. CLARK STREET | SUITE 3200 | | | CHICAGO | IL | 60601 | |
| BRITT VINSON DDS | 664 HWY 42 WEST STE 100 | | | | CLAYTON | NC | 27520 | |
| BRITTO ORTHODONTICS | 4080 LAFAYETTE CENTER DR. | STE. 160A | | | CHANTILLY | VA | 20151 | |
| BRITTON GALLAGHER | ONE CLEVELAND CENTER 30TH FLR | 1375 EAST 9TH STREET | | | CLEVELAND | OH | 44114 | |
| BROAD & BRIGHT SHANGHAI OFFICE | SUITE 1109, SHANGHAI TIMES SQUARE OFFICE | 93 HUAI HAI ZHONG ROAD | | | SHANGHAI | | 200021 | CHINA |
| BROADWAY THO PLLC DBA GALAXIA DENTAL | 8223 BROADWAY ST | | | | HOUSTON | TX | 77061 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| BROCK VANGORDON DDS | 30045 SW. PARKWAY AVE. | | | | WILSONVILLE | OR | 97070 | |
| BRONCEADORES SUPREMOS S A DE C V | CAROLINA BRAVO- TSM | ENRIQUE JACOB G #22 | COL SAN ANDRES ATOTO | | NAUCALPAN MX 53500 | MX | 99999 | |
| BROOK & WHITTLE LIMITED | 260 BRANFORD ROAD | | | | NORTH BRANFORD | CT | 06471 | |
| BROOKE BROWN DDS | 1314 E. TYSON ST | | | | CHANDLER | AZ | 85225 | |
| BROOKE PAKULSKI | BROOKE PAKULSKI | 1203 PRINCETON AVENUE | | | NATRONA HEIGHTS | PA | 15065 | |
| BROOKLYN PEDIATRIC DENTISTRY | 612 BRIGTON BEACH AVE. | | | | BROOKLYN | NY | 11235 | |
| BROOKSHIRE BROS | C/O FELICIA SIMMONS | P.O. BOX 1688 | C/O FELICIA SIMMONS | | LUFKIN | TX | 75902-1688 | |
| BROOKSHIRE BROS | KAREN INGRAM | P.O. BOX 1688 | | | LUFKIN | TX | 75902-1688 | |
| BROOKSHIRE GROC CO INC | 1600 W.S.W. LOOP 323 | | | | TYLER | TX | 75701 | |
| BROOKSHIRE GROCERY COMPANY | P.O. BOX 1411 | | | | TYLER | TX | 75710 | |
| BROWNSTONE DENTAL | ATTN: SAIF SHERE | 9824 FONDREN RD | | | HOUSTON | TX | 77096 | |
| BROZOS BRACES | BRYAN TAYLOR | 8304 OLD MCGREGOR RD | STE A | | WOODWAY | TX | 76712 | |
| BRUCE B. DR. BAKER DMD | 42210 LYNDIE LANE # 100 | | | | TEMECULA | CA | 92591 | |
| BRUCE G. HERMELEE | C/O HERMELEE & GEFFIN LLC | 101 NE 3RD AVENUE, SUTIE 1110 | | | FORT LAUDERDALE | FL | 33301 | |
| BRUCE G. HERMELEE | C/O HERMELEE & GEFFIN LLC | ATTN: BRUCE G. HERMELEE | 101 NE 3RD AVENUE, SUITE 1110 | | FORT LAUDERDALE | FL | 33301 | |
| BRUCE G. HERMELEE | C/O HERMELEE & GEFFIN, LLC | 101 NE 3RD AVENUE | SUITE 1110 | | FORT LAUDERDALE | FL | 33301 | |
| BRUCE G. HERMELEE | C/O HERMELEE & GEFFIN, LLC | 101 NE 3RD AVENUE, SUITE 1110 | | | FORT LAUDERDALE | FL | 33301 | |
| BRUCE NGUYEN DDS | 14095 NORTHWEST FREEWAY # D | | | | HOUSTON | TX | 77040 | |
| BRUCE T. TRAN DDS | 2975 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| BRUNK & LASTER ORTHODONTICS | ATTN: SHAWNA GOINS BRUNK DDS | 7700 FALLS NEUSE RD #190 | | | RALEIGH | NC | 27615 | |
| BRYAN L. GRIMMER DDS | 131 ELDEN ST #101 | | | | HERNDON | VA | 20170 | |
| BRYCE TREMBLAY | C/O DAVID DELLERBA | 8427 VASHON DR N.E | | | LACEY | WA | 98516 | |
| BRYDEN PI LIMITED | #1 IBIS AVENUE | | | | SAN JUAN | | | TRINIDAD AND TOBAGO |
| BRYNJAR AMARSSON | 700 COLUMBUS AVE # 5381 | | | | BOSTON | MA | 02120 | |
| BRYNWOOD PARTNERS MANAGEMENT LLC | KEVIN HARTNETT | 8 SOUND SHORE DRIVE | SUITE 265 | | GREENWICH | CT | 06830 | |
| BRYNWOOD PARTNERS VI LP | BUTLER RUBIN SALTARELLI B | 321 NORTH CLARK STREET, #400 | | | CHICAGO | IL | 60654 | |
| BSAF CORPORATION | ATTN: GENERAL COUNSEL | 100 PARK AVENUE | | | FLORHAM PARK | NJ | 07932 | |
| BUCHWALD ORTHODONTICS | 4519 N. HALL ST. | | | | DALLAS | TX | 75219 | |
| BUCK & JOHNSTON ORTHO PLLC | 7711 GARTH RD. | | | | BAYTOWN | TX | 77521 | |
| BUDDHIST TZU CHI FOUNDATION | 1100 S. VALLEY CENTER AVE. | ATTN : SAM YANG | | | SAN DIMAS | CA | 91773 | |
| BULL CITY SMILES COSMETIC AND FAMILY DENTISTRY | DEBORA BOLTON | 7600 BILL POOLE RD | | | ROUGEMONT | NC | 27572 | |
| BULLDAWG MARKETING INC | 115 EASTBEND COURT | | | | MOORESVILLE | NC | 28117 | |
| BULLDOG LICENSING LIMITED | METAL BOX FACTORY - UNIT 335 | 30 GREAT GUILDFORD STREET | | | LONDON | | SE1 0HS | UNITED KINGDOM |
| BULLDOG SEARCH GROUP | IRA BERSHAD | 4332 CHEETAH TRAIL | | | FRISCO | TX | 75034 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| BUNN ORTHODONTICS GROUP | BEVERLEY J. BUNN, DDS | 7230 BRIAR PL | | | SAN ANTONIO | TX | 78221 | |
| BUNZL NEW ORLEANS | 101 DELTA DR | | | | SAINT ROSE | LA | 70087 | |
| BUNZL R-3 REDISTRIBUTION | 2301 LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BUNZL/PAPERCRAFT | 15959 PIUMA AVE | | | | CERRITOS | CA | 90703 | |
| BUNZL/PAPERCRAFT HOUSTON | 10420 OKANELLA | | | | HOUSTON | TX | 77041 | |
| BUREAU VERITAS HONG KONG LIMITED | 1/F PACIFIC CENTRE | NO. @ KAI HING ROAD | | | KOWLOON BAY, KOWLOON | | | HONG KONG |
| BURKHART DENTAL SUPPLY CO. | ANNA STOKES | 2502 SOUTH 78TH STREET | | | TACOMA | WA | 98409 | |
| BURLEIGH T. SURBECK DDS | 121 112TH AVE NE | STE#C | | | BELLEVUE | WA | 98004 | |
| BURLINGTON DRUGS | BOX 1001 | | | | MILTON | VT | 05468 | |
| BURLINGTON FAMILY DENTISTRY | 1250 S BURLINGTON BLVD | | | | BURLINGTON | WA | 98233 | |
| BURO DE CENTRO AMERICA | AV. LAS CAMELIAS #9 | COLONIA SAN FRANCISCO | | | SAN SALVADOR | | | EL SALVADOR |
| BURRELLES LUCE | 30 B VREELAND ROAD | P.O. BOX 674 | | | FLORHAM PARK | NJ | 07932 | |
| BUSINESS PROMOTIONS INC | SHIRLEY HOLT | 7315 MOUNTAIN ASH | | | MEMPHIS | TN | 38125 | |
| BUTLER RUBIN SALTARELLI & BOYD LLP | THREE FIRST NATIONAL PLAZA - SUITE 1800 | 70 WEST MADISON STREET | | | CHICAGO | IL | 60602 | |
| BUTTAR SECRETARIAL SERVICES LIMITED | 1/F MAU LAM COMMERCIAL BUIDING | 16-18 MAU LAM STREET | | | JORDAN | | | HONG KONG |
| BUY LOW MARKET | PATRICIA RENTERIA EXT 330 | 522 E. VERMONT AVENUE | | | ANAHEIM | CA | 92805 | |
| BWC STATE INSURANCE FUND | OHIO BUREAU OF WORKERS' COMPENSATION | P.O. BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| BY THE SEA DENTISTRY | 235 SHORE RD, SOMERS POINT | | | | SOMERS POINT | NJ | 08244 | |
| BYRD SMILES | 4110 RIVER RD NW | | | | WASHINGTON | DC | 20016 | |
| BYRON L. REINTJES DDS | 7235 N. 1ST ST | STE#101 | | | FRESNO | CA | 93720 | |
| C & D DENTURES | 3233 W. PEORIA AVE #119 | | | | PHOENIX | AZ | 85029 | |
| C & L SALES CORP | JOE LATI | 893 SHEPHERD AVE | | | BROOKLYN | NY | 11208 | |
| C & R CORPORATION | P.O. BOX 26739 | | | | BARRIGADA | | 96921 | GUAM |
| C & R CORPORATION | P.O. BOX 26739 | | | | BARRIGADA | | | GUAM |
| C & R CORPORATION | TRI-STAR | P.O.BOX 501091 | | | SAIPAN MP 96950 | MP | 96950 | |
| C PHOTODESIGN | MAYA EID | 667 NW 90TH ST | | | MIAMI | FL | 33150 | |
| C W BROWER | 413 S RIVERSIDE DR | | | | MODESTO | CA | 95354 | |
| C&S WHLSE | AP PHONE BANK- 2 QUERIES DALY | 47 OLD FERRY ROAD | | | BRATTLEBORO | VT | 05302 | |
| C&S WHOLESALE | AP PHONE BANK- 2 QUERIES DALY | P.O. BOX 821 | OLD FERRY RD | | BRATTLEBORO | VT | 05302 | |
| C&S WHOLESALE GROCERS | AP PHONE BANK- 2 QUERIES DAILY VENDOR#47716 | BOX 821 | | | BRATTLEBORO | VT | 05302 | |
| C&S WHOLESALE GROCERS INC | ATTN: GENERAL COUNSEL | 7 CORPORATE DRIVE | | | KEENE | NH | 03431 | |
| C&S/ GROCERS SUPPLY CO | MARIA ROCA | P.O. BOX 14200 | | | HOUSTON | TX | 77221 | |
| C&S/ASC | BOX 821 | | | | BRATTLEBORO | VT | 05302 | |
| C&S/AWI | ANDI JOHNSON | P.O. BOX 67 | | | ROBESONIA | PA | 19551 | |
| C&S/WHITE ROSE | 215 BLAIR ROAD | | | | WOODBRIDGE | NJ | 07095 | |
| C.H. ROBINSON WORLDWIDE | ELISABETH LEISTER | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C.H. ROBINSON WORLDWIDE CANADA LTD. | LYNN ROY | 400-645 WELLINGTON STREET | | | MONTREAL | | H3C 0L1 | CANADA |
| C.H. ROBINSON WORLDWIDE, INC | ATTN: GENERAL COUNSEL | 14701 CHARLSON ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| C.H. TANVEER AMJAD & ASSOCIATES | 104, FRERE BUSINESS CENTER | FRERE ROAD | | | KARACHI | | | PAKISTAN |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 27 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| C.K.NON FOOD DISTRIBUTORS INC. | 6449 SE JOHNSON CREEK BLVD | | | | PORTLAND | OR | 97206 | |
| CAA INDUSTRIES INC | C/O ROPERS, MAJESKI, KOHN & BENTLEY | ATTN: THOMAS HOWARD CLARKE | 333 MARKET STREET | SUITE 3150 | SAN FRANCISCO | CA | 94105 | |
| CABALLERO ASSOCIATION | P.O. BOX 51126 | | | | LOS ANGELES | CA | 90051-5426 | |
| CABLEVISION LIGHTPATH | 200 JERICO QUANDRANGLE | | | | JERICHO | NY | 11753 | |
| CABLEVISION LIGHTPATH | P.O. BOX 360111 | | | | PITTSBURGH | PA | 15251 | |
| CABLEVISION LIGHTPATH | P.O. BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | |
| CABLEVISION LIGHTPATH, INC | P.O. BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | |
| CABLEVISION OF CT | P.O. BOX 9256 | | | | CHELSEA | MA | 02150-9256 | |
| CADE | PAUL HIGUERA | 120 A ROCKWOOD AVE PMB 43373 | | | CALEXICO | CA | 43373 | |
| CAGGIANO ORTHODONTICS | 316 PARSIPPANY RD. | | | | PARSIPPANY | NJ | 07054 | |
| CAISO | JESSICA FARDANESH | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| CAITIAN CO. LTD/TAIWEI CHEN | SANDRA MALOBERTI - CNJ | 3 F. NO 141 ZHONGYANG ROAD | TUCHENG DIST | | NEW TAIPEI CITY , TAIWAN | TW | 99999 | |
| CAJEE MASOOD DDS | 132 SYCAMORE AVE | | | | MANTECA | CA | 95336 | |
| CALAVERAS HEALTH & HUMAN SERVICES | 891 MOUNTAIN RANCH RD | | | | SAN ANDRES | CA | 95249 | |
| CALCOMP GRAPHIC SOLUTIONS | 6703 INTERNATIONAL AVENUE | | | | CYPRESS | CA | 90630 | |
| CALI BAJA MEDICAL LLC | MARCOS MANRIQUE | 482 WEST SAN ISIDRO BLVD | STE#198S | | SAN ISIDRO | CA | 92173 | |
| CALIFORNIA AIR RESOURCES BOARD | YOGEETA SHARMA | P.O. BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| CALIFORNIA BRACES | LERRY B CRAWFORD DDS | 301 E ALESSANDRO BLVD #3B | | | RIVERSIDE | CA | 92508 | |
| CALIFORNIA CHAMBER OF COMMERCE | P.O. BOX 398342 | | | | SAN FRANCISCO | CA | 94139-8342 | |
| CALIFORNIA DENTAL ASSOCIATION (CDA) | C/O MS. SANDY FRANK | 1201 K STREET - 14 FL | | | SACREMENTO | CA | 90620-1131 | |
| CALIFORNIA DENTISTRY | TRACY KU DDS | 1448 S. SAN GARIEL BLVD | | | SAN GABRIEL | CA | 91776 | |
| CALIFORNIA DEPT OF TAX & FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-8062 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | |
| CALIFORNIA WATER BOARDS | MICHELE BECKWITH | SWRCB - ACCOUINTING OFFICE | P.O. BOX 1888 ATTN: S FONG | | SACRAMENTO | CA | 95812-1888 | |
| CALLING ALL SHIPS | ACCOUNTING DEPT | 11431 NW 107 STREET | SUITE 13 | | MIAMI | FL | 33178 | |
| CALPADI GROUP | URBANIZACION EL CARMEN | 406-VIA GRECIA | EDIFICIO VENTURA OFICE | | PANAMA | | | PANAMA |
| CAMBR COMPANY INC, A NEW YORK CORP | ATTN: RICHARD EISENBERG | 410 OCEAN AVENUE | | | LYNNBROOK | NY | 11563 | |
| CAMERON ORTHODONTICS | 251 SAINT DAVIDS AVE | | | | MYRTLE BEACH | SC | 29588 | |
| CAMERON SMITH & ASSOCIATES INC | KATHY FORBES | 3350 PINNACLE HILLS PKWY | SUITE 101 | | ROGERS | AR | 72758 | |
| CAMILLE KHAZAR DDS | 1723 EIGHTH ST | | | | ALAMEDA | CA | 94501 | |
| CAMILLE SATA DENTISTRY FOR CHILDREN | 7900 E GREENLAKE DR. NORTH | STE 210 | | | SEATTLE | WA | 98103 | |
| CANDICE KING | 6200 SW MEADOW WELL AVENUE | | | | BENTONVILLE | AR | 72712 | |
| CANDICE KING | 4105 SW RHINESTONE BLVD | | | | BENTONVILLE | AR | 72712 | |
| CANON ASSOCIATES | 225 BROADWAY | SUITE 3602 | | | NEW YORK | NY | 10007 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0150 | |
| CANON SOLUTIONS AMERICA, INC | ATTN: GENERAL COUNSEL | ONE CANON PARK | | | MELVILLE | NY | 11747 | |
| CANYON LAKE DENTAL | DELIA TUTTLE DDS | 25321 RAILROAD CANYON RD | STE#501 | | LAKE ELSINORE | CA | 92532 | |
| CAPISTRANO CHILDREN'S DNTSTRY | ANA CHANG DDS | 31103 RANCHO VIEJO RD #D-5 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CAPITAL CITY COUNTRY CLUB | 619 WALNUT HALL TRAIL | | | | WOODSTOCK | GA | 30189 | |
| CAPITAL SALES COMPANY | P.O. BOX 71857 | | | | MADISON HEIGHTS | MI | 48071 | |
| CAPONERA ORTHODONTICS | 7420 NW 5TH ST | STE 108 | | | FORT LAUDERDALE | FL | 33317 | |
| CARDENAS MARKETS INC. | ATTN: REBATES BILLING | 2501 E. GUASTI ROAD | | | ONTARIO | CA | 91761 | |
| CARDINAL DORIS D | 2598 JUNEWAY DR. | | | | BARTLETT | TN | 38134 | |
| CARDINAL HEALTH | 152-35 10TH AVE | | | | WHITESTONE | NY | 11357 | |
| CARDINAL HEALTH | 27680 AVENUE MENTRY | | | | VALENCIA | CA | 91355 | |
| CARDINAL HEALTH | MARIA CARRILLO | 7601 NE GARDNER AVE | | | KANSAS CITY | MO | 64120 | |
| CARDINAL HEALTH | P.O. BOX 1303 | | | | AUBURN | WA | 98002 | |
| CARDINAL HEALTH | P.O. BOX 27568 | | | | SALT LAKE CITY | UT | 84119 | |
| CARDINAL HEALTH | P.O. BOX 25408 | | | | WINSTON SALEM | NC | 27114-1527 | |
| CARDINAL HEALTH / KINRAY INC | QUINCY TEJADA | P.O. BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| CARDINAL HEALTH INC. | P.O. BOX 182516 | | | | COLUMBUS | OH | 43218-2516 | |
| CARDMEMBER SERVICE | P.O. BOX 790408 | | | | ST. LOUIS | MO | 63179-0408 | |
| CARE FOR THE CAUSE | 25668 SPICEWOOD ST | PUNITA PATEL | | | CORONA | CA | 92882 | |
| CARE ORTHODONTICS | 88 TULLY RD #113 | | | | SAN JOSE | CA | 95111 | |
| CARE SUPPLIES LLC | 67 E CENTRE STREET | | | | NUTLEY | NJ | 07110 | |
| CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| CARGO CONSOLIDATORS AGENCY LIMITED | WAREHOUSE #3, AMAZON DRIVE | POINT LISAS INDUSTRIAL ESTATE | | | POINT LISAS | | | TRINIDAD |
| CARIB SALES LLC | 4500 NW 135TH STREET | | | | OPA LOCKA | FL | 33054 | |
| CARIBBEAN PHARMACEUTICALS | LAURIE BASORA - ALL STEP | 3101 N.W. 25TH AVE. | | | POMPANO BEACH | FL | 33069 | |
| CARIBBEAN SMILE MAKERS | 11TH AVE.BELLEVILLE | | | | ST MICHAEL | | BB11113 | BARBADOS |
| CARI-MED LIMITED | MARLENE MOORE, LAUIRE BASORA- ALL STEP | 20 LADY MUSGRAVE ROAD | | | KINGSTON 5 JAMAICA | | | JAMAICA |
| CARINEH NAZARIAN DDS | 4520 HILLARD AVE | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| CARL DANN DDS | 2200 EAST ROBINSON ST. | | | | ORLANDO | FL | 32803 | |
| CARL F. ERCK DDS | 13620 W CAPITOL DRIVE | | | | BROOKFIELD | WI | 53005 | |
| CARL MARKS ADVISORY GROUP LLC | 900 THIRD AVENUE | 33RD FLOOR | | | NEW YORK | NY | 10022-4775 | |
| CARL PAPA DDS | 21055 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2205 | |
| CARLA BETH OAKLEY | C/O MORGAN LEWIS & BOCKIUS LLP | ONE MARKET | SPEAR STREET TOWER | | SAN FRANCISCO | CA | 94105 | |
| CARLA CAPOZZI DDS | 3520 ROUTE 130 | STE#4001 | | | IRWIN | PA | 15642 | |
| CARLA J. CHRISTOPHER | C/O O'MELVENY & MYERS LLP | 1999 AVENUE OF THE STARS | SEVENTH FLOOR | | LOS ANGELES | CA | 90067 6035 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 29 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CARLENE PARKHURST | 6998 WATERS END DRIVE | | | | CARLSBAD | CA | 92011 | |
| CARLETON INC | JENNIFER MCDERMOTT | 30 SOUTH SAND ROAD | | | NEW BRITAIN | PA | 18901 | |
| CARLOS JUENKE | 301 N. MIAMI AVENUE | | | | MIAMI | FL | 33128 | |
| CARLOS JUENKE | ATTN: CARLOS JUENKE | 301 NORTH MIAMI AVENUE | | | MIAMI | FL | 33128 | |
| CARMEN ROMANO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CARMICHAEL INTERNATIONAL SERVICE | CARMEN FARFAN 213 401 3621 | P.O. BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | |
| CARMINA ARROYO CANO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CAROL S KRAMER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CAROL UCHIDA DDS | 921 S. EUCLID AVE | | | | PASADENA | CA | 91106 | |
| CAROLINA MANUFACTURER'S SERVICES INC. | TONYA HOUPE | 635 VINE STREET | ATTN: A/R MAIL CODE:2N-AR | | WINSTON-SALEM | NC | 27101-4186 | |
| CAROLINAS CENTER FOR ADVANCED DENTISTRY | 1144 INDIA HOOK RD #F | | | | ROCK HILL | SC | 29732 | |
| CAROLINE COEN DDS | 789 CRANDON BLVD | APT 1906 | | | KEY BISCAYNE | FL | 33149 | |
| CAROLINE KNAPP | 10 BARCLAY STREET | SUITE 26G | | | NEW YORK | NY | 10007 | |
| CAROLYNN DR WOLFF DMD | 16216 BAXTER ROAD | STE 215 | | | CHESTERFIELD | MO | 63017 | |
| CAROLYNN DR. WOLF DMD | 16216 BAXTER RD. STE 215 | | | | CHESTERFIELD | MO | 63017 | |
| CARRIE SCHWARTZ | 28138 RIVERSIDE DR EXT | | | | SALISBURY | MD | 21801 | |
| CARRIER RIVS PLLC DBA AVION DENTAL | 550 W. CARRIER PKWY | STE#200 | | | GRAND PRAIRIE | TX | 75051 | |
| CARROLL & SUTTON ORTHODONTICS | 3045 BOBCAT VILLAGE CENTRE RD | | | | NORTH PORT | FL | 34288 | |
| CARROLL GARDENS PEDIATRIC DENTISTRY | DR. WANYUN XUE | 396 COURT STREET | | | BROOKLYN | NY | 11231 | |
| CARRUBBA | 70 RESEARCH DRIVE | | | | MILFORD | CT | 06460 | |
| CARRY'S COMPANY | DIV OF 2797836 CANADA INC | 4900 JEAN TALON W, SUITE 210 | | | MONTREAL | | H4P1W9 | CANADA |
| CARTER ORTHODONTICS | JARED CARTER | P.O. BOX 425 | | | RAINSVILLE | AL | 35986 | |
| CARYN KATZ DDS | 3217 WYNSUM AVE | | | | MERRICK | NY | 11566 | |
| CASCADE MARKETING | 1516 LEGACY CIRCLE, SUITE 100 | | | | NAPERVILLE | IL | 60563 | |
| CASE WESTERN RESERVE UNIV. | MARGE SAMP | 2124 CORNELL RD. | DISPENSARY, DOA240 | | CLEVELAND | OH | 44106 | |
| CASHCO DISTRIBUTORS INC | 6430 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97218 | |
| CASINO FUN | 8347 WOODCLIFF BLVD. | | | | SCHERTZ | TX | 78154 | |
| CASK REPUBLIC | 191 SUMMER STREET | | | | STAMFORD | CT | 06901 | |
| CASSANDRA DAYNA DDS | 351 EVELYN ST. | | | | PARAMUS | NJ | 07652 | |
| CASSIDY ORTHODONTICS | 600 SW GOVERNOR VIEW | | | | TOPEKA | KS | 66606 | |
| CASTELLON INCORPORATED | TERRY LANGLOIS | DIV TERSCO LLC | 8232 OAK STREET | | NEW OREANS | LA | 70118 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CASTILLO DISTRIBUTOR, INC | LUIS RIOS | 100 RISER ROAD | UNIT 1 | | LITTLE FERRY | NJ | 07643 | |
| CASTLE WHOLESALERS | 3450 BLADENSBURG RD | | | | BRENTWOOD | MD | 20722 | |
| CATALINA MARKETING CORPORATION | TODD LAUFENBERG | P.O. BOX 620000 | | | ORLANDO | FL | 32891-8484 | |
| CATHARINE BUBNIKOWICZ | 172 WHITMAN RD. | | | | GROTON | MA | 01450 | |
| Catherine L GRENNAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CATHERINE LEAVITT | 3810 N 35TH ST | | | | PHOENIX | AZ | 85018 | |
| CATHY H. PHAM DDS | 650 CENTRAL AVE | STE I | | | ALAMEDA | CA | 94501-7803 | |
| CBTL FRANCHISING, LLC | C/O ROPERS, MAJESKI, KOHN & BENTLEY | ATTN: THOMAS HOWARD CLARKE | 333 MARKET STREET | SUITE 3150 | SAN FRANCISCO | CA | 94105 | |
| CCA INDUSTRIES, INC. | C/O ROPERS MAJESKI KOHN BENTLEY | ATTN: THOMAS H. CLARKE, JR. | 333 MARKET STREET, SUITE 3150 | | SAN FRANCISCO | CA | 94105 | |
| C-CARE LLC | ATTN: GENERAL COUNSEL | 979 CORPORATE BLVD | | | LINTHICUM HEIGHTS | MD | 21090 | |
| C-CARE, LLC | 979 CORPORATE BLVD | ATTN: ACCOUNTS RECEIVABLE | | | LINTHICUM HEIGHTS | MD | 21090 | |
| CCL LABEL/SIOUX FALLS INC | P.O. BOX 95173 | | | | CHICAGO | IL | 60694-5173 | |
| CCL SEARCH LLC | 1054 WOODFORD DRIVE | | | | KELLER | TX | 76248 | |
| CD HARTNETT COMPANY | P.O. BOX 1989 | | | | WEATHERFORD | TX | 76086-0289 | |
| CECIILIA MIRANDA | 4168 PEGASUS WAY | | | | PALMDALE | CA | 93552 | |
| CECILIA ITURRIAGA | FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD | 30TH FLOOR | MIAMI | FL | 33131 | |
| CECILIA ITURRIAGA | JOHN C CAREY | 1395 BRICKELL AVENUE SUITE 700 | | | MIAMI | FL | 33131 | |
| CECILIA ITURRIAGA | PERRY J VISCOUNTY | 650 TOWN CENTER DRIVE, SUITE 2000 | | | COSTA MESA | CA | 92626 | |
| CECILIA ITURRIAGA | FELDMAN GALE & WEBER P.A. | NATIONSBANK TOWER, SUITE 3850 | 100 SOUTHEAST SECOND STREET | | MIAMI | FL | 33131-2148 | |
| CECILIA ITURRIAGA | JEANINE L HAYES | 333 S HOPE ST, 48TH FL | | | LOS ANGELES | CA | 90071-1448 | |
| CECILIA ITURRIAGA, AN INDIVIDUAL | C/O CAREY RODRIGUEZ GREENBERG AND PAUL | ATTN: JOHN C. CAREY | 1395 BRICKELL AVENUE SUITE 700 | | MIAMI | FL | 33131 | |
| CECILIA ITURRIAGA, AN INDIVIDUAL | JAMES ANTHONY GALE | C/O FELDMAN GALE, PA | 2 SOUTH BISCAYNE BOULEVARD | SUITE 3000 | MIAMI | FL | 33131 | |
| CECILIA ITURRIAGA, AN INDIVIDUAL | JAMES ANTHONY GALE | FELDMAN GALE, PA | 2 SOUTH BISCAYNE BOULEVARD | SUITE 3000 | MIAMI | FL | 33131 | |
| CECILIA ITURRIAGA, AN INDIVIDUAL | JOHN C. CARNEY | C/O CAREY RODRIGUEZ GREENBERG O'KEEFE LLP | 1395 BRICKELL AVENUE, SUITE 700 | | MIAMI | CA | 33131 | |
| CECILIA ITURRIAGA, AN INDIVIDUAL | MICHAEL J. WEBER | FELDMAN, GALE & WEBER, PA | 2 SOUTH BISCAYNE BOULEVARD | SUITE 3000 | MIAMI | FL | 33131 | |
| CEDARBRIDGE DENTAL ASSOCIATES | DR. FOLENTA | 925 CEDAR BRIDGE AVE. | | | BRICK | NJ | 08723 | |
| CELESTIAL SEASONINGS INC | C/O SELMAN BREITMAN LLP | ATTN: GREGG ANTHONY THORNTON | 33 NEW MONTGOMERY STREET | SIXTH FLOOR | SAN FRANCISCO | CA | 94105 | |
| Celia HEBERT | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CENTERPOINTE GRAPHICS & PRINTING | 10 CENTERPOINTE DRIVE | SUITE 10 | | | LA PALMA | CA | 90623 | |
| CENTRAL GROCERS INC | STEVE ROSS | 2600 WEST HAVEN AVE | | | JOLIET | IL | 60433 | |
| CENTRAL GROCERS, INC. | C/O ASK LLP | 2600 EAGAN WOODS DRIVE, SUITE 400 | | | ST. PAUL | MN | 55121 | |
| CENTRAL MAINE HEALTHCARE | PHILIPPE MORISSETTE | 27 LOWELL ST BOX A | | | LEWISTON | ME | 04240 | |
| CENTRAL MINNESOTA ORTHODONTICS | 140 TWIN RIVERS COURT | | | | SARTELL | MN | 56377 | |
| CENTRAL PLAZA DENTAL | 11635 VALLEY BLVD @E | | | | EL MONTE | CA | 91732 | |
| CENTRAL SALES CO. | DARLENE SHEPHERD | 200 PRICE INDUSTRIAL LANE | | | HUNTINGTON | WV | 25705 | |

28

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CERTCO | SARA BEARSS | P.O. BOX 7368 | | | MADISON | WI | 53707 | |
| CERTIFIED ENTERPRISES INC. | 555 S ROSE STREET | | | | ANAHEIM | CA | 92805 | |
| CERTIFIED GROCERS | 1 CERTIFIED DR | | | | HODGKINS | IL | 60525-4894 | |
| CERTIFIED RECORDS MANAGEMENT | 7880 CROSSWAY DRIVE | | | | PICO RIVERA | CA | 90660 | |
| CERTIFIED TEMPERATURE CALIBRATION INC. | 1719 E. 28TH STREET | | | | SIGNAL HILL | CA | 90755-1923 | |
| CERVECERIA MODELO DE GUADALAJARA S.A. DE C.V. | C/O YANNY & SMITH | ATTN: MICHAEL A. DINARDO; JOSEPH A YANNY | 1925 CENTURY PARK EAST, SUITE 1260 | | LOS ANGELES | CA | 90067 | |
| CF&R SERVICES INC. | ACCOUNTS RECEIVABLE | 1920 CLEMENTS ROAD | | | PICKERING | | L1W 3V6 | CANADA |
| CFN LAWYERS | 27TH TOWER, NEICH TOWER | 128 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| CG SOLUCIONES EN DISTRIBUCION S.A. DE C.V. | AV. JAVIER BARROS SIERRA 495, COL. SANTA FE CENTRO | CUIDAD, ALVARO OBREGON | | | CIUDAD DE MÉXICO, C.P. 01376 | MX | 99999 | |
| CGS PUBLISHING TECHNOLOGIES INT'L LLC | 100 NORTH SIXTH STREET | SUITE 242A | | | MINNEAPOLIS | MN | 55403 | |
| Chad PARISEAU | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CHAMBERS & OWEN | P.O. BOX 1489 | | | | JANESVILLE | WI | 53547 | |
| CHAMPIONS FOR KIDS | ALAN BRYANT | 26 WEST CENTER, SUITE 215 | | | FAYETTEVILLE | AR | 07271 | |
| CHANCHAI SANGSURASAK DDS | 3410 LA SIERRA AVE # D | | | | RIVERSIDE | CA | 92503 | |
| CHANDLER DENTAL ARTS | 501 WEST RAY RD #10 | | | | CHANDLER | AZ | 85225 | |
| CHANGELA BHAVIN DDS | 2407 VALLEY BLVD | SUITE C | | | POMONA | CA | 91768 | |
| CHANGZHOU DAYA IMP & EXP CORP | ROOM 402-404 25 TAIHUZHONG ROAD | XINBEI DISTRICT CHANGZHOU | | | JIANGSU CHINA | | 213022 | CHINA |
| CHANGZHOU GOLDENWAY INT'L SHIPPING AGENCY CO LTD | RM 2008 | HUAJING TOWER, LAODONG W RD, | | CHANGZHOU | JIANGSU | | 213000 | CHINA |
| CHARA EFRAIN DDS | 3714 ATLANTIC AVE | | | | LONG BEACH | CA | 90807 | |
| CHARLENE HICKS | 3160 POUGHKEEPSIE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| CHARLES BRISCOE DDS | 7737 HERSCHEL AVE | | | | LA JOLLA | CA | 92037 | |
| CHARLES E. LANE DDS | 3824 SOUTHPARK DR | | | | TYLER | TX | 75703 | |
| CHARLES MCCLENON | CHARLES MCLENON | 5000 SUMMERSET TRL | | | AUSTIN | TX | 78749 | |
| CHARLES MCDERMOTT DDS | 3140 MIDDLE ROAD | | | | COLUMBUS | IN | 47203 | |
| CHARLES RYMER | 915 MARK HERRING RD. | | | | SEVEN SPRINGS | NC | 28578 | |
| CHARTIER ORTHODONTICS | 6345 MINNEWASHTA WOODS DR. | | | | EXCELSIOR | MN | 55331 | |
| CHAS A. GILL DDS | 2705 PHILLIPS PARK COURT | | | | WINTER PARK | FL | 32789 | |
| CHATHAM ORTHODONTICS | 33 MAIN ST. | | | | CHATHAM | NJ | 07928 | |
| CHATTEM INC | C/O COVINGTON & BURLING | ATTN: RICHARD C DARWIN | ONE FRONT STREET | 35TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| CHELALA WHOLESALE | ROBERT AMADOR | 5012 TONNELLE AVENUE | | | NORTH BERGEN | NJ | 07047 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CHELSEA PEDIATRIC DENTRISTY | 220 WEST 26TH | | | | NEW YORK | NY | 10001 | |
| CHEMSIL SILICONES INC. | 21900 MARILLA STREET | | | | CHATSWORTH | CA | 91311 | |
| CHEMTREC | ACCOUNTS RECEIVABLE | P.O. BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| CHEN ZHOU WEALTHWISE | SHOU FO ROAD NO. 402 | ZIXING CITY | | | CHENZHOU | | | CHINA |
| CHENZHOU WEALTHWISE ENTERPRISE LTD. | ATTN: GENERAL COUNSEL | SHOUFO ROAD NO 402 | | | ZIXING CITY | | | CHINA |
| CHENZHOU WEALTHWISE ENTERPRISE LTD. | HONG AUYEUNG | GENERAL MANAGER | SHOUFO ROAD NO. 402 | | ZIXING CITY | | | CHINA |
| Cheri BARBER | 41 PROSPECT STREET | | | | MILFORD | CT | 06460 | |
| CHEROKEE COUNTRY CLUB | ERICK BENGOA | 665 HIGHTOWER TRAIL | | | ATLANTA | GA | 30350 | |
| CHEROKEE TOWN & COUNTRY CLUB | ERICK BENGOA | 665 HIGHTOWER TRAIL | | | ATLANTA | GA | 30350 | |
| CHERRY RIVER ELEMENTARY SCHOOL | 190 RIVERSIDE DRIVE | SARAH WEBER | | | RICHWOOD | WV | 26261 | |
| CHERRY VALLEY FAMILY DENTAL | 38761 CHERRY VALLEY BLVD | | | | BEAUMONT | CA | 92223 | |
| CHERUBINI ORTHODONTICS | 1112 E. CUTLAR CROSSING | SUITE # 102 | | | LELAND | NC | 28451 | |
| CHERYL SORBERO DDS | 4 EXECUTIVE PARK DR | | | | ALBANY | NY | 12203 | |
| Chetan PATEL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CHETLIN & PECHERSKY ORTHO | 1900 MURRAY AVE #305 | | | | PITTSBURGH | PA | 15217 | |
| CHEYENNE MOUNTAIN DENTAL | PARKIN RALPH DDS | 1803 B. ST | | | COLORADO SPRINGS | CO | 80906 | |
| CHI DR LEUNG | 300 E GLENOAKS BLVD FL2 | | | | GLENDALE | CA | 91207 | |
| CHIAPPE DENTAL LAB | 72302 BULLARD ST. | | | | COVINGTON | LA | 70433 | |
| CHICAGO AEROSOL | SARAH TRUMBULL | 1300 E. NORTH STREET | | | COAL CITY | IL | 60416 | |
| CHICAGO ASHLAND DISCOUNT | 1553 W CHICAGO AVENUE | | | | CHICAGO | IL | 60622 | |
| CHICAGO COSMETOLOGY | 440 S LASALLE STREET, STE 2325 | | | | CHICAGO | IL | 60605 | |
| CHICAGO IMPORT INC | 3801-11 W, LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| CHICAGOLAND COMMUNITY PEDIATRI | ATTN: ROSA ORTEGA | 5200 S. MASSASOIT AVE | | | CHICAGO | IL | 60638 | |
| Chihyun E HUANG | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CHILD AND ADULT ORTHODONTICS | 248 E MAIN ST. | | | | CLINTON | CT | 06413 | |
| CHILD SMILES | 66 SOMME ST. | 2ND FLOOR | | | NEWARK | NJ | 07105 | |
| CHILD SMILES FAMILY SMILESD | 509 ORANGE ST | | | | NEWARK | NJ | 07107 | |
| CHILDREN'S CHOICE PED. DENTAL CARE & PREMIER ORTHO | 1164 NATIONAL DR STE #40 | | | | SACRAMENTO | CA | 95834 | |
| CHILDRENS DENTAL | SCOTT SOLOW | 7847 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| CHILDRENS DENTAL CARE | 3600 N BUFFALO DR | SUITE # 110 | | | LAS VEGAS | NV | 89129 | |
| CHILDRENS DENTAL CARE | 422 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| CHILDREN'S DENTAL CARE US | 4140 E. RUNNER RD., STE # 400 | | | | RICHARDSON | TX | 75082 | |
| CHILDRENS DENTAL CENTER | 14976 FOOTHILL BLVD | STE#100 | | | FONTANA | CA | 92335 | |
| CHILDREN'S DENTAL FUN ZONE | 569 W. LOWELL AVE | STE#200 | | | TRACY | CA | 95376 | |
| CHILDRENS DENTAL HEALTH CLINIC | 455 E. COLUMBIA ST #32 | | | | LONG BEACH | CA | 90806 | |
| CHILDREN'S DENTAL OF WALTHAM | 695 MAIN ST. | | | | WALTHAM | MA | 02451 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDREN'S DENTAL WORLD | 2959 S WALLACE ST | | | | CHICAGO | IL | 60616 | |
| CHILDREN'S DENTISTRY | DR NOCHOLAS CHING | 7001 STOCKTON AVE #3 | | | EL CERRITO | CA | 94530 | |
| CHILDREN'S DENTISTRY OF NORTH SHORE | 8 GLENWOOD LANE | | | | ROSLYN HEIGHTS | NY | 11577 | |
| CHILDREN'S DENTISTRY OF NORTHB | ATTN: LYNNE AHERN | 137 WEST MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| CHILDREN'S DENTISTRY OF TRUMBULL | SARA YSAAC GARCIA | 999 SILVER LANE | UNIT 2D | | TRUMBULL | CT | 06611 | |
| CHILDREN'S DENTISTRY OF WESTERLY & WAKEFIELD | 130 C GRANITE ST | | | | WESTERLY | RI | 02891 | |
| CHILDREN'S HEALTHY SMILE PROJECT | 13 BAMBOO TERRACE | | | | KEY WEST | FL | 33040 | |
| CHILDREN'S MIRACLE NETWORK | 205 WEST 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| CHILDRENS VISION INTERNATIONAL | 1002 GROVE ST | | | | BANGOR | WI | 54614 | |
| CHILMIGRAS LAMBROS C | LAKEVIEW DENTAL CARE | 2245 COLUMBIA AVE W STE 101 | | | BATTLE CREEK | MI | 49015-7632 | |
| CHINA MERCHANTS BANK | 49/F. CHINA MERCHANTS BANK TOWER | NO. 7088 SHENNAN BOULEVARD | | | SHENZHEN | | | CHINA |
| CHINO VALLEY PEDIATRIC DENTIST | MA JOHNNY DDS | 13768 ROSWELL AVE SUITE 221 | | | CHINO | CA | 91710 | |
| CHISHOLM TRAIL DENTAL HEALTH | 16 CHISHOLM TRL RD | ASAY MIKE DDS | | | ROUND ROCK | TX | 78681 | |
| CHITRA DURGAM DDS | 9252 JOHN F KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047 | |
| CHO ORTHODONTICS | 1220 CURON RD EAST STE# 206 | | | | CLEVELAND | OH | 44115 | |
| CHOICE DENTAL FLOSS LTD | ATTN: GENERAL COUNSEL | 7/F BLOCK 6F | LONGHU INDUSTRIAL BUILDING | | GUANGDONG | | | CHINA |
| CHOICEE DENTAL FLOSS LTD. | 7/F, BLOCK F6 | LONGHU INDUSTRIAL BUILDING | | | SHANTOU | | | CHINA |
| CHRISTIAN BESNARD DDS | ROSELLE DEOCAMPO | ORTHOPOST S.R.L. | VIA MODIGLIANI, 33/35 | | SEGRATE (MI) | DC | 20090 | |
| CHRISTIAN F FALTER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Christian J HABASINSKI | 27 MAPLE STREET APT 2A | | | | NORWALK | CT | 06850 | |
| CHRISTIAN KAMMER DDS | 8313 GREENWAY BLVD #150 | | | | MIDDLETON | WI | 53562 | |
| CHRISTINA IANNESSA DMD | 109 ARCHBERRY DRIVE | | | | WEXFORD | PA | 15090 | |
| CHRISTINA MAO DDS | #B126-4550 BIRCH BAY LYNDEN RD | | | | BLAINE | WA | 98230 | |
| CHRISTINA MARTIN DDS | 8313 WEST HILLSBOROUGH AVE | STE#110 | | | TAMPA | FL | 33615 | |
| CHRISTINA MONTERDE | 33 BENEDICT CT | | | | NORWALK | CT | 06850 | |
| CHRISTINE BABS DDS | 19814 SUNSPLASH LANE | | | | LUTZ | FL | 33558 | |
| CHRISTINE BOYER DDS | 9 W. EL ROSE DR | | | | PETALUMA | CA | 94952 | |
| Christine HUBLI | 36 ROCKHOUSE RD | | | | WILTON | CT | 06897 | |
| Christine HUMPHREY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CHRISTINE KALKAVAGE | 3 KING COURT | | | | ANNAPOLIS | MD | 21401 | |
| CHRISTINE M LEINEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CHRISTINE MEYERS | 336 N 36TH ST | | | | CAMP HILL | PA | 17011 | |
| CHRISTINE MIGNONE | 47 GEORGE AVENUE | | | | NORWALK | CT | 06851 | |
| CHRISTINE SMITH | 102 3RD ST | | | | LAKE OSWEGO | OR | 97034 | |
| CHRISTINE THEODORA HAHN | 2121 SACRAMENTO STREET | #503 | | | SAN FRANCISCO | CA | 94109 | |
| CHRISTOPHER B LOGAN | 152 WESTFORD DR | | | | SOUTHPORT | CT | 06890 | |
| CHRISTOPHER ENTERPRISES,INC. A UTAH CORP. | ATTN: NORMAN BACALLA | 1195 SPRING CREEK PLACE | | | SPRINGVALE | UT | 84663 | |
| CHRISTOPHER F. EZZAT DDS | 27450 TOURNEY RD | STE#200 | | | VALENCIA | CA | 91355 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CHRISTOPHER JUCHNO DDS | 7954 BUSTLETON AVE. | | | | PHILADELPHIA | PA | 19152 | |
| CHRISTOPHER LOSPALLUTO | 296 EAST 2ND STREET, APT 3E | | | | NEW YORK | NY | 10009 | |
| CHRISTOPHER MATTHEW | 715 N BROADWAY ST. | | | | UNION CITY | MI | 49094 | |
| CHRISTOPHER PROTO DDS | 143 N. CARLL AVE | | | | BABYLON | NY | 11702 | |
| Christopher RAMOS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CHRISTOPHER SOROKOLIT DDS | 3417 HULEN ST | | | | FORT WORTH | TX | 76107 | |
| CHROMADEX, INC., A CAL CORP. | C/O MATTHEWS & ASSOCIATES | ATTN: MARK R. MATTHEWS | 11770 WARNER AVENUE, SUITE 223 | | FOUNTAIN VALLEY | CA | 92708 | |
| Chrysoula TRIANTAFILIDIS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CHU BEANCA DDS | 20932 BROOKHURST ST | STE#102 | | | HUNTINGTON BEACH | CA | 92646 | |
| CHUBB & SON | P.O. BOX 382001 | | | | PITTSBURGH | PA | 15250-8001 | |
| CHURCH & DWIGHT CANADA CORP | ATTN: GENERAL COUNSEL | 6600 KITIMAR ROAD | | | MISSISSAUGA | | L5N 1L9 | CANADA |
| CHURCH & DWIGHT CANADA CORP | ATTN: GENERAL COUNSEL | ALCHEM ROAD | | | GREEN RIVER | WY | 82935 | |
| CHURCH & DWIGHT CO INC | 469 N HARRISON STREET | | | | PRINCETON | NJ | 08540 | |
| CICELY'S HAIR AND BEAUTY SUPPLIES | 406 WEST COLUMBUS DRIVE | | | | TAMPA | FL | 33602 | |
| CINCINNATI INCOME TAX BUREAU | P.O. BOX 634580 | | | | CINCINNATI | OH | 45263-4580 | |
| CINDY HANBRIDGE | 12 MEADOW DRIVE | | | | SPRINGFIELD | VT | 05156 | |
| CINDY WANG DDS | 2593 S KING RD | STE#1 | | | SAN JOSE | CA | 95122 | |
| CINTAS CORPORATION #640 | P.O. BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| CITADEL GIFT SHOP ENT. | 171 MOULTRIE ST | MCS8 | | | CHARLESTON | SC | 29409 | |
| CITIGUARD | 9301 CORBIN AVEUNE | SUITE 1800 | | | NORTHRIDGE | CA | 91324 | |
| CITIZENS FOR RESPONSIBLE BUSINESS, INC | C/O GHALCHI & ASSOCIATES | ATTN: KAMRAN GHALCHI | 10850 WILSHIRE BOULEVARD | SUITE 770 | LOS ANGELES | CA | 90024 | |
| CITRACADO DENTAL GROUP | 500 W. EL NORTE PKWY | | | | ESCONDIDO | CA | 92026 | |
| CITRUS SMILE CENTER | 2658 E GARVEY SOUTH AVE | | | | WEST COVINA | CA | 91791 | |
| CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| CITY OF BENTONVILLE UTILITY BILLING | 117 W CENTRAL AVE | | | | BENTONVILLE | AR | 72712 | |
| CITY OF BENTONVILLE UTILITY BILLING | P.O. BOX 2100 | | | | LOWELL | AR | 72745 | |
| CITY OF BENTONVILLE UTILITY BILLING | P.O. BOX 2100 | | | | LOWELL | AR | 72745-2100 | |
| CITY OF BUENA PARK - WATER DIVISION | P.O. BOX 5009 | 6650 BEACH BLVD | | | BUENA PARK | CA | 90622-5009 | |
| CITY OF HOPE | NO. CALIF. FOOD INDUSTRIES CIRCLE | 55 HAWTHORNE STREET, SUITE 450 | | | SAN FRANCISCO | CA | 94105 | |
| CITY OF LA PALMA | 7822 WALKER STREET | ATTN: BUSINESS LICENSE COORDINATOR | | | LAPALMA | CA | 90623-1771 | |
| CITY OF STAMFORD | RECREATION SERVICES DIVISION | 888 WASHINGTON BLVD, 1ST FLOOR | | | STAMFORD | CT | 06901 | |
| CITY WHLSE GROC CO INC | P.O. BOX 190208 | | | | BIRMINGHAM | AL | 35219-0208 | |
| CIVICOM | P.O. BOX 4689 | | | | GREENWICH | CT | 06831 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CJ BEAUTY SUPPLY | CHUL SOO PARK | 800 N KEDZIE | | | CHICAGO | IL | 60651 | |
| CL&D DIGITAL | P.O. BOX 644 | | | | OCONOMOWOC | WI | 53066 | |
| CLARK DR. NORMAN | 5950 SPRUCE ST | | | | PHILADELPHIA | PA | 19139-3834 | |
| CLARK FAMILY DENTAL CENTER | 415 1ST AVE WEST | | | | CLARK | SD | 57225 | |
| CLARK HILL PLC | 500 WOODWARD AVENUE | SUITE 3500 | | | DETROIT | MI | 48226-3435 | |
| CLARKSON LAW FIRM P.C. | THE PERSHING SQUARE BUILDING | 448 S. HILL ST., SUTE 701 | | | LOS ANGELES | CA | 90013-1113 | |
| CLASSIC CITY ORTHODONTICS | TRADD HARTER DDS | 1020 JAMESTOWN BLVD #100 | | | WATKINSVILLE | GA | 30677 | |
| CLAUD STEPHENS DDS | 511 W. WHEATLEND ROAD | | | | DUNCANVILLE | TX | 75116 | |
| CLAUDETTE MILLER | 357 MOLINO AVE | | | | LONG BEACH | CA | 90814 | |
| CLAUDETTE YOUNG | P.O. BOX 5194 | KINGSTON 6 JAMAICA | | | MIRAMAR | FL | 33027 | |
| CLAUDIA KARKIA DDS | 30 W. EL ROSE DR | | | | PETALUMA | CA | 94952 | |
| CLAY LACY AVIATION RECEIVING DOOR | VALERIE KRACHT | 23673 SILVERHAWK PLACE | | | VALENCIA | CA | 91354 | |
| CLAYTON, DUBILIER & RICE LLC | 375 PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10152 | |
| CLEAN SWEEP SUPPLY CO. INC. | 7171 TELEGRAPH ROAD | | | | MONTEBELLO | CA | 90640 | |
| CLEAR CHANNEL OUTDOOR | P.O. BOX 402379 | | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHOICE ORTHODONTICS | 112 BAMMEL WESTFIELD RD | | | | HOUSTON | TX | 77090 | |
| CLINIQUE DENTAIRE STONEHAM | 2683 BOULEVARD TALBOT | | | | STONEHAM-ST-TEWKESBURY | | G3C 1J6 | CANADA |
| CLUB AMENITIES L.L.C | P.O.BOX 471 | | | | COLUMBIA | MD | 21045 | |
| CLYDE CALDWELL | 3035 COUNTY RD. 2100 | | | | WOODVILLE | TX | 75979 | |
| C-M INTERRELATED CO, INC | DIV CORE-MARK | 311 REED CIR | | | CORONA | CA | 92879-1349 | |
| CMS | MYRA SMITH | WELLS FARGO LOCKBOX SERVICES | PO BOX 751011 | | CHARLOTTE | NC | 28275-1011 | |
| CNC SEARCH LLC | ATTN: GENERAL COUNSEL | 8 PHILLIPS DRIVE | | | STONY POINT | NY | 10980 | |
| CND HISTORICAL OTHER | 2 P&G PLAZA | | | | CINCINNATI | OH | 45202 | |
| CNG RANCH LLC | P.O. BOX 1449 | C/O ACCOUNTS RECEIVABLE | | | ANAHEIM | CA | 92815 | |
| CNJ DISTRIBUTION | CHRIS BAINBRIDGE | 1805 WEST GARRY AVENUE | | | SANTA ANA | CA | 92704 | |
| COACHMAN LUXURY TRANSPORT, INC | 8205 JERICHO TURNPIKE | | | | WOODBURY | NY | 11797 | |
| COAST TO COAST | ISSAC APPELL | 1058 PACIFIC STREET | | | BROOKLYN | NY | 11238 | |
| COASTAL FAMILY DENTAL | 1175 BAKER ST #A4 | | | | COSTA MESA | CA | 92626 | |
| COASTAL PACIFIC FOOD | P.O. BOX 79175 | | | | BALTIMORE | MD | 21279 | |
| COASTAL WHOLESALE GROC | P.O. BOX 1375 | | | | KINSTON | NC | 28503-1375 | |
| COBORN'S INC. | THERESA SLETTEN | 1445 E. HIGHWAY 23 | | | ST.CLOUD | MN | 56304 | |
| COBY GUY DDS | 416 W. BROAD ST | | | | QUAKERTOWN | PA | 18951 | |
| COGNIVIEW | 15TH FLOOR | 410 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| COHEN-KRONFELD DDS | 85 HOWE COURT | | | | WOODNERE | NY | 11598 | |
| COLANGELO SYNERGY MARKETING, LLC | SAL BARCIA | 120 TOKENEKE ROAD | | | DARIEN | CT | 06820 | |
| COLE ORTHODONTIC ASSOCIATES | 190 W. PARK AVE STE 3 | | | | DU BOIS | PA | 15801 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN FAMILY DENTAL | JEANY LYN Y BELL DDS | 1341 COLEMAN AVE | | | SANTA CLARA | CA | 95050 | |
| COLGATE PALMOLIVE COMPANY | P.O. BOX 65657 | | | | CHARLOTTE | NC | 28265-0657 | |
| COLOMBIA DISTRIBUTORS | 975 GARFIELD AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| COLONIAL ENTERPRISES | LUIS R NAVARRO | 10620 MULBERRY AVENUE | | | FONTANA | CA | 92337 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| COLORADO ORTHODONTICS | 901 E 120TH AVE | STE #E | | | THORNTON | CO | 80233 | |
| COLUMBIA MEMORIAL HOSPITAL | COLBY COCHRAN | 2111 EXCHANGE ST | | | ASTORIA | OR | 97103 | |
| COLUMBIA UNIVERSITY COLLEGE OF DM | 622 W. 168TH ST. | STE VC7-FRONT MODULE | | | NEW YORK | NY | 10032 | |
| COLUMBUS CITY TREASURER | P.O. BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | |
| COLUMBUS INCOME TAX DIVISION | P.O. BOX 182158 | | | | COLUMBUS | OH | 43218-2158 | |
| COLUMBUS IT PARTNER USA, INC. | CARLO BERGAMINI | 600 CORDWAINER DRIVE | | | NORWELL | MA | 02061 | |
| COMERCIALIZADORA CHRISTIAN | COLO COLO 379 OFICINA 613 | | | | CONCEPCION | | | CHILE |
| COMERCIALIZADORA DAX SA DE CV | SANDRA MEDINA | LAGO ZURICH 245 EDIF PRESA FALCON P7 | COL. AMPLIACION GRANADA CP11529 | | DEL M. HIDALGO, CDMX | | 101119IC0 | MEXICO |
| COMFORT DENTAL | 305 S.E. CHKALOV DR | | | | VANCOUVER | WA | 98683 | |
| COMFORT DENTAL | 540 CLAY MATHIS ROAD STE 110 | | | | MESQUITE | TX | 75181 | |
| COMFORT DENTAL | P.O. BOX 529 | | | | MISSION | KS | 66201 | |
| COMFORT DENTAL FAMILY | SAEKYU OH DDS | 3232 RIO MIRADA DR STE#D-3 | | | BAKERSFIELD | CA | 93308 | |
| COMFORT DENTAL GROUP | 10012 GARVEY AVE #11 | | | | SOUTH EL MONTE | CA | 91733 | |
| COMFORT DENTAL SPA | SANGITA HABLANI DDS | 14151 NEWPORT AVENUE | STE#100 | | TUSTIN | CA | 92780 | |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE | P.O. BOX 2965 | | | HARTFORD | CT | 06104-2965 | |
| COMMONWEALTH OF KENTUCKY | DIVISION OF UNEMPLOYMENT INSURANCE | P.O. BOX 948 | | | FRANKFORT | KY | 40602-0948 | |
| COMMONWEALTH OF KENTUCKY DOR | TIFFANY 4083 502 564-7287 EXT 7517 | DEPT OF REVENUE | C/O STATE TREASURER | | FRANKFORT | KY | 40619 | |
| COMMONWEALTH SOAP & TOILETRIES | ROBIN BELLEFENILLE | 537 QUEQUECHAN STREET | | | FALL RIVER | MA | 02721 | |
| COMMONWEALTH SOAP TOILETRIES INC | ATTN: ED LAYNE | 537 QUEQUECHAN STREET | | | FALL RIVER | MA | 02721 | |
| COMMONWEALTH SOAP TOILETRIES INC | ATTN: GENERAL COUNSEL | 537 QUEQUECHAN STREET | | | FALL RIVER | MA | 02721 | |
| COMMUNITY CLINIC | SARAH EMBRY | ST FRANCIS HOUSE NWA | 614 E EMMA AVE, STE 300 | | SPRINGDALE | AR | 72764 | |
| COMMUNITY HEALTH CLINIC INC. | 614 E. EMMA AVE. STE# 300 | SPRINGDALE DENTAL | | | SPRINGDALE | AR | 72764 | |
| COMPLETE STAFFING SOLUTIONS | ATTN: GENERAL COUNSEL | 2 ENTERPRISE DRIVE | SUITE 414 | | SHELTON | CT | 06484 | |
| COMPREHENSIVE INVENTORY SOLUTIONS | 22000 INDUSTRIAL BLVD | SUITE 400 | | | ROGERS | MN | 55374 | |
| COMPREHENSIVE PED DENTISRY | 111 EAST UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMUNITY SERVICES N.E. TEXAS | 304 E. HOUSTON ST. | | | | LINDEN | TX | 75563 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 333 LUDOW STREET, SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CONDE NAST | ATTN: GENERAL COUNSEL | 1 WORLD TRADE CENTER | | | NEW YORK | NY | 10007 | |
| CONDE NAST | NICOLE SAFIR | 1 WORLD TRADE CENTER | 30TH FLR | | NEW YORK | NY | 10007 | |
| CONDE NAST | NICOLE SAFIR | P.O. BOX 5350 | | | NEW YORK | NY | 10087-5350 | |
| CONGREGATION MIKVEH ISRAEL | ATTN: MRS. MALEK | 71-11 VLEIGH PLACE | | | FLUSHING | NY | 11367 | |

34

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CONNECTICUT ADMINISTRATOR | EMPLOYMENT COMPENSATION DEPT. 417329 | P.O. BOX 2905 | | | HARTFORD | CT | 06104-2905 | |
| CONNECTICUT BUSINESS SYSTEMS | P.O. BOX 788760 | | | | PHILADELPHIA | PA | 19178-8760 | |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT SECRETARY OF STATE | DOCUMENT REVIEW | 30 TRINITY ST, P.O. BOX 150470 | | | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT SOCIETY OF CPA'S | LIZ FRAZZA 860 258-0220 | 716 BROOK STREET | SUITE 199 | | ROCKY HILL | CT | 06067-3433 | |
| CONNECTICUT STAMP & SEAL LLC | 22 WESTRIDGE DRIVE | | | | BOLTON | CT | 06043 | |
| CONNELL FAMILY DENTISTRY | 2633 NAPOLEON AVE. #910 | | | | NEW ORLEANS | LA | 70115 | |
| CONNOLLY ORTHODONTICS | 3036 SENNA DR. | | | | MATTHEWS | NC | 28105 | |
| CONSAC INDUSTRIES, INC. | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| CONSOLIDATED SUPERMARKET LLC | 65 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604 | |
| CONSTANCE MAZZETTI | 425 MAGELLAN AVE | | | | HALF MOON BAY | CA | 94019 | |
| CONSUMER BRANDS LTD | 34 HAGLEY PK. ROAD | KINGSTON 10 | | | JAMAICA WEST INDIES | | | JAMAICA |
| CONSUMER CONNECTIONS CORPORATION | C/O AR FUNDING, INC. | P.O. BOX 16253 | | | GREENVILLE | SC | 29606 | |
| CONSUMER PRODUCT TESTING COMPANY INC | ACCOUNTING DEPT | 70 NEW DUTCH LANE | | | FAIRFIELD | NJ | 07004 | |
| CONTE ELECTRIC CORPORATION | MARYLU CONTE | 216 SAW MILL ROAD | | | STAMFORD | Ct | 06903 | |
| CONTINENTAL FRAGRANCES LTD | S HIGH RIDGE PARK SUITE 500 | | | | STAMFORD | CT | 06905 | |
| CONTRA COSTA DENTISTRY | 2951 SALVIO ST | | | | CONCORD | CA | 94519 | |
| CONVENIENCE KITS INTERNATIONAL | CHRISTINE RIVERA | P.O. BOX 406 | | | LYNBROOK | NY | 11563 | |
| CONVENIENT CASH & CARRY | 1120 BRONX RIVER AVENUE | | | | BRONX | NY | 10472 | |
| CONVENIENT WHOLESALE | 4750 NW 15TH AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |
| CONWAY STORES INCORPORATED | 1333 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| CONYERS DILL & PEARMAN | COMMERCE HOUSE, WICKHAMS CLAY 1 | P.O. BOX 3140, ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS | | VG2220 | BRITISH VIRGIN IS. |
| COOPER BOOTH WHOLESALE | 200 LINCOLN WEST DR | | | | MOUNTVILLE | PA | 17554-4009 | |
| COOPER STEEL | 1919 HAYES ST. | | | | NASHVILLE | TN | 37023 | |
| COPAT | 1418 WILLET AVE. SE. | C/O : KATHY MITCHELL | | | CANTON | OH | 44707 | |
| COPRODISA S.A. EL SALVADOR | CALIE CIRCUNVALACIO, BODEGA NO 12 | POLIGONA A.ZONA INDUSTRIAL PLAN DE LA LUNA | | | ANTIGUO CUSCATIAN | | | EL SALVADOR |
| COPRODISA S.A., GUATEMALA | LAURIE BASORA- ALL STEP | 17 AVENIDA 45-68 ZONA 12 | | | | | | GUATEMALA |
| COPRODISA-COSTA RICA S.A. | LAURIE BASORA-ALL STEP | DE MADISA BOSCH 150 MTS | NORTE BODEGAS MANO IZQUIER | | SAN JOSE | | | COSTA RICA |
| CORAIMA VARGAS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| CORAL CREEK CLUB | KAREN CONROY | 13111 GASPARILLA RD | | | PLACIDA | FL | 33946 | |
| CORAL SPRINGS DENTAL CENTER | 730 RIVERSIDE DRIVE | | | | CORAL SPRINGS | FL | 33071 | |
| CORBO'S DELI SOUTH | 90 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| CORE MARK | INVOICING PROCESSING CENTER | P.O. BOX 348240 | | | SACRAMENTO | CA | 95834-8240 | |
| CORE MARK | INVOICE PROCESSING CTR/HELP DESK | INVOICE PROCESSING CENTER | PO BOX 348240 | | SACRAMENTO | CA | 95834-8240 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CORETRUST | ATTN: SVP GPO SALES & MARKETING | 1100 CHARLOTTE AVENUE | SUITE 1100 | | NASHVILLE | TN | 37203 | |
| COREY TEGUIS DDS | 200 SOUTH MAIN ST | | | | ROCHESTER | NH | 03867 | |
| CORINA DIAZ-BAJSEL DDS | 5616 LAWNDALE ST | STE#A-204 | | | HOUSTON | TX | 77023 | |
| CORNERSTONE BIBLE CHURCH/ORPAN CARE | ORPAN CARE | 2535 N AMIDON | | | WICHITA | KS | 67204 | |
| CORPORACION EL ROSADO | 9 DE OCTUBRE 729 Y BOYACA | P.O. BOX 534 | | | GUAYAQUIL GUAYAS | | | ECUADOR |
| CORPORATION EL ROSADO | 9 DE OCTUBRE 729 Y BOYACA | P.O. BOX 534 | | | GUAYAQUIL GUAYAS | | | ECUADOR |
| CORPORATION INCOME TAX SECTION | P.O. BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| CORPORATION SERVICE COMPANY (CSC) | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORTEZ SMILES | MATTHEW BRYNER | 217 WEST MAIN ST | | | CORTEZ | CO | 81321 | |
| CORTLAND CAPITAL MARKET SERVICES LLC | 225 WEST WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| CORY BLAKE EDWARDS DDS | 1063 NARROWS WAY STE B | | | | BIRMINGHAM | AL | 35242 | |
| CORY SCHWARTZ PHOTOGRAPHY | 320 EAST 58TH STREET | APT 4D | | | NEW YORK | NY | 10022 | |
| COSENTINO'S FOOD STORES | 3901 W. 83RD STREET | | | | PRAIRIE VILLAGE | KS | 66208-5308 | |
| COSI | 230 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| COSMETIC AND FAMILY DENTISTRY | 9636 TIERRA GRANDE ST STE#105 | DR. AVO FRONJIAN DMD | | | SAN DIEGO | CA | 92126 | |
| COSMETIC EXECUTIVE WOMEN | 159 WEST 25TH ST, 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| COSMETIC LABORATORIES OF AMERICA | ANDREW KOENIG/PAULA T. | 1909 S. WAUKEGAN ROAD | | | WAUKEGAN | IL | 60085 | |
| COSMETIC PROMOTIONS INC | P.O. BOX 969 | | | | WINTER PARK | FL | 32790 | |
| COSPRO AGENCY INC | JANNA JACKSON | P.O. BOX 447 | | | WINTER PARK | FL | 32790 | |
| COST CLUB CORP | 5336 LINDBERGH LANE | | | | BELL | CA | 90201 | |
| COST CLUB CORP. | ASHRAF MEMON | 5336 LINDBERGH LANE | | | BELL | CA | 90201 | |
| COSTCO CO. VENDOR#83615-00 | SEND INVOICES VIA WEBFORMS | P.O. BOX 34622 | | | SEATTLE | WA | 98124 | |
| COSWAY COMPANY INC. | DENNIS KAPRIELIAN | P.O. BOX 840876 | | | LOS ANGELES | CA | 90084-0876 | |
| COSWAY COMPANY, INC | ATTN: GENERAL COUNSEL | 20633 FORDYCE AVE | | | CARSON | CA | 90810 | |
| COSWAY COMPANY, INC | ATTN: GENERAL COUNSEL | 20633 SOUTH FORDYCE AVENUE | | | CARSON | CA | 90810 | |
| COSWAY COMPANY, INC. | 20633 S FORDYCE AVENUE | | | | CARSON | CA | 90810 | |
| COUNTRY CLUB | 2825 LANDER RD | | | | PEPPER PIKE | OH | 44124 | |
| COUNTY OF SANTA CRUZ | AP: KRISTINA RIERA | HEALTH SERVICES AGENCY | PO BOX 952 | | SANTA CRUZ | CA | 95060 | |
| COUPONS.COM INC | P.O. BOX 204472 | | | | DALLAS | TX | 75320-4472 | |
| COUSER ORTHODONTICS | 250 WEST 200 NORTH STE 2 | | | | KAYSVILLE | UT | 84037 | |
| COX BUSINESS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | P.O. BOX 248871 | | | | OKLAHOMA CITY | OK | 73124 | |
| COX BUSINESS | P.O. BOX 248871 | | | | OKLAHOMA CITY | OK | 73124-8871 | |
| COX'S FOODARAMA | 10810 S POST OAK | | | | HOUSTON | TX | 77035 | |
| COYNE PUBLIC RELATIONS | 5 WOOD HOLLOW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| CPA GLOBAL | 238 MILL ROAD | 12TH FLOOR | | | ALEXANDRIA | VA | 22314 | |
| CPC LABORATORIES INC | ATTN: RICHARD C. LENG | 230 WEST MONROE, #250 | | | CHICAGO | IL | 60606 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CPG ARCHITECTS | JENNY PAIK | ONE DOCK STREET | | | STAMFORD | CT | 06902 | |
| CPG CATNET INC. | GLENDA LEDESMA | 7900 XERXES AVE SOUTH | SUITE 2100 | | BLOOMINGTON | MN | 55431 | |
| CPM | 1999 BRYAN STREET, STE 3200 | | | | DALLAS | TX | 75201 | |
| CPS ADVISORS , LLC | MICHAEL P.BELL | 156 WEST 56TH STREET | 5TH FLOOR | | NEW YORK | NY | 10019 | |
| CRAIG CHERNG | 1318 FAIR OAKS AVE | | | | SOUTH PASADENA | CA | 91030 | |
| CRAIG DOURA LLC | LAURIE BASRA-ALL STEP | 5418 SIESTA COVE DRIVE | | | SARASOTA | FL | 34242 | |
| CRAIG GOTHELF DDS | 3730 83RD ST. STE 1 | | | | JACKSON HEIGHTS | NY | 11372 | |
| CRAIG GRIDER DDS | 101 S.W. 3RD ST. | | | | LEE'S SUMMIT | MO | 64063 | |
| CRATE WHOLESALE LLC | 6750 COUNTY ROAD 10 N | | | | WACONIA | WI | 55387 | |
| CRAVEN CLOSEOUTS | CINDY MCKAY | 1930 GEORGE STREET | | | MELROSE PARK | IL | 60160 | |
| CRAWFORD SUPPLY COMPANY | 10880 LINPAGE PLACE | | | | ST LOUIS | MO | 63132 | |
| CREATIVE DENTAL SOLUTIONS | 1407 BROADWAY | LEEANN JOY | | | BANGOR | ME | 04401 | |
| CREATIVE MEDIA MARKETING | 594 BROADWAY | SUITE 500 | | | NEW YORK | NY | 10012 | |
| CREDIT TODAY LLC | P.O. BOX 20091 | | | | ROANOKE | VA | 24018 | |
| CREDIT2B LLC | TERRI TAESCHLER | 51 CRAGWOOD ROAD | SUITE 200 | | SOUTH PLAINFIELD | NJ | 07080 | |
| CREEKSIDE ORTHODONTICS | 2070 PEABODY RD | STE#700 | | | VACAVILLE | CA | 95687 | |
| CREST FOOD | P.O. BOX 7510 | ATTN: ACCTS PAYABLE | | | EDMOND | OK | 73083 | |
| CREST FOODS | P.O. BOX 7510 | ATTN: ACCTS PAYABLE | | | EDMOND | OK | 73083-7510 | |
| CRESTON DENTURE CLINIC | VLADIMIR LYSENKO | 108 TRADING POST RD | | | BONNERS FERRY | ID | 83805 | |
| CRESTVIEW DENTAL | 41 EAST AVE | | | | WESTERLY | RI | 02891 | |
| CRIST ROSS | 3500 S MARION RD | | | | SIOUX FALLS | SD | 57106 | |
| CRODA INC. | REEMA SHAH | 300-A COLUMBUS CIRCLE | | | EDISON | NJ | 08837-3907 | |
| CROSS KEYS DENTAL | 2 HAMILL RD # 266 | | | | BALTIMORE | MD | 21210-1806 | |
| CROSSMARK | P.O. BOX 844403 | | | | DALLAS | TX | 75284-4403 | |
| CROSSROADS SALES | 12752 SOUTH 125 E. | | | | DRAPER | UT | 84020 | |
| CROW CANYON ORTHODONTICS | 111 DEERWOOD RD # 390 | ATTN ARASH ABOLFAZLIAN | | | SAN RAMON | CA | 94583 | |
| CROWE HORWATH LLP | P.O. BOX 51660 | | | | LOS ANGELES | CA | 90051-5960 | |
| CROWE SOBERMAN LLP | WWW.CROWESOBERMAN.COM | 2 ST. CLAIRE AVENUE EAST | SUITE 1100 | | TORONTO | | | CANADA |
| CROWN CASTLE FIBER | 1220 AUGUSTA DR #600 | | | | HOUSTON | TX | 77057 | |
| CROWN CASTLE FIBER | P.O. BOX 27135 | | | | NEW YORK | NY | 10087 | |
| CROWN CASTLE FIBER | P.O. BOX 27135 | | | | NEW YORK | NY | 10087-7135 | |
| CROWN CASTLE FIBER LLC | P.O. BOX 27135 | | | | NEW YORK | NY | 10087-7135 | |
| CROWN CORK & SEAL USA INC | 1440 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CROWN DENTAL | 6300 WHITE LN STE#C | JASON K. NGUYEN DDS | | | BAKERSFIELD | CA | 93309 | |

37

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| CROWN EQUIPMENT CORPORATION | P.O. BOX 641173 | | | | CINCINNATI | OH | 45265-1173 | |
| CROZ CUSTOM METAL FABRICATION INC. | DON CROSSLEY | 2903 BANYAN CT | | | FAIRFIELD | CA | 94533 | |
| CRYSTAL CLEAR & PARTNERS | SANDRA MALOBERTI- CNJ | 59/13 SOI 114 MOO BAN SANANIVATE | SANANIKHOM 1 ROAD | | LARDPRO | | 10230 | BANGKOK |
| CRYSTAL ROCK | P.O. BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |
| Crystal TORRES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| C'S DISCOUNT PHARMACY | 1401 VETERANS HWY | | | | METAIRIE | LA | 70005 | |
| CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CUBA CITY FAMILY DENTAL | 206 SOUTH JACKSON ST | | | | CUBA CITY | WI | 53807 | |
| CULEBRA CHILDREN'S DENTAL | 11831 CULEBRA RD STE 101 | TJ SALINAS | | | SAN ANTONIO | TX | 78253 | |
| CULINART GROUP | 333 LUDLOW STREET | | | | STAMFORD | CT | 06902 | |
| CULLIGAN OF NW ARKANSAS | P.O. BOX 2932 | | | | WICHITA | KS | 67201-2932 | |
| CUMBERLAND FARMS/GULF OIL | 100 CROSSING BLVD | | | | FRAMINGHAM | MA | 01702 | |
| CUMMINGS & LOCKWOOD LLC | SIX LANDMARK SQUARE | | | | STAMFORD | CT | 06901 | |
| CUONG HUYHH DDS | 6204 OLD VALLEY COURT | | | | ALEXANDRIA | VA | 22310 | |
| CURITS CHAN DDS | 12835 POINTE DELMAR WAY # 3 | | | | DEL MAR | CA | 92014 | |
| CURRITUCK FREE DENTAL CLINIC | 112 HICKORY HILL | | | | GRANDY | NC | 27939 | |
| CURTIS ORTHODONTICS | 2963 W. ELLIOT RD STE 1 | | | | CHANDLER | AZ | 85224 | |
| CURTIS PACKAGING CORP | P.O. BOX 844660 | | | | BOSTON | MA | 02284-4660 | |
| CURTIS TOD DDS | 2610 SMILE LANE | | | | BEDFORD | IN | 47421 | |
| CURTIS W. DAILEY DDS | 2118 EXECUTIVE DR | | | | HAMPTON | VA | 23666 | |
| CUSTOM INK | 2910 DISTRICT AVENUE | | | | FAIRFAX | VA | 22031 | |
| CUSTOM WORKFLOW SOLUTIONS LLC | D/B/A CWS SOFTWARE | 17 BROADWAY 2ND FLOOR | | | FLORHAM PARK | NJ | 07932 | |
| CUSTOMER NEVER WANTS A CALL AGAIN. | 61 HAZEL AVE. | | ROBERT LUND | | HIGHLAND PARK | IL | 60035 | |
| CVS | RUGGIE JALLOW | P O BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS | MARTHA NOVOA, CARMEN LOPEZ | 9400 NW 104TH ST | | | MEDLEY | FL | 33178 | |
| CWC INVENTORIES INC | SHARON SANCHEZ | 2664 METRO BLVD | | | MARYLAND HEIGHTS | MO | 63043 | |
| CYGNUS BEAUTY SUPPLY | 14400 SOUTH BROADWAY STREET | | | | GARDENA | CA | 90248 | |
| CYNTHIA DR. TSEN DDS | 85-27 BROADWAY | | | | ELMHURST | NY | 11373 | |
| CYNTHIA FLANAGAN DDS | 2625 BAY AREA BLVD. | STE 580 | | | HOUSTON | TX | 77058 | |
| Cynthia M RICHARDSON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Cynthia R JARA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| D & R WHOLESALE | 209 REDNECK AVE | | | | LITTLE FERRY | NJ | 07643-1320 | |
| D II STORE | 530 NEPTUNE AVENUE | | | | BROOKLYN | NY | 11224-4004 | |
| D&P WHOLESALE & DISTRIBUTION | VAN PHUNG | 3426 WEST HARVARD ST | | | SANTA ANA | CA | 92704 | |
| DAHMORA MARKETING ATTN HANIM | NO 3 JLN SETIA PERDANA U13/25H | SETIA ALAM | | | SHAM ALAM | SELANGOR | 40170 | |
| DAI CERAMICS | NANMARIE LAMBDIN | 38240 AIRPORT WAY PKWY | | | WILLOUGHBY | OH | 44094 | |
| DAISO CALIFORNIA LLC | 3502 BREAKWATER COURT | | | | HAYWARD | CA | 94545 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| DAISY G. ISON DDS | 5345 N. EL DORADO ST | STE#2 | | | STOCKTON | CA | 95207 | |
| DAIVD CAIN | 8903 MILLWOOD DR | | | | SPOTSYLVANIA | VA | 22551 | |
| DAIVD FOLTS | 3407 E CEDARWOOD LANE | | | | PHOENIX | AZ | 85048 | |
| DAIVD TALBERT | 7 FARM ROAD | | | | RANDOLPH | NJ | 07869 | |
| DAKOTA DRUG INC | P.O. BOX 877 | | | | ANOKA | MN | 55303-0877 | |
| DALE L FARMER | 7331 S WELLINGTON ST | | | | LITTLETON | CO | 80122-1474 | |
| DAM DUNWODY DDS | 3675 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044 | |
| D'AMICO WHOLESALE LLC | 255 LAUREL DRIVE | | | | CONNELLSVILLE | PA | 15425 | |
| DAMON BARBIERI DDS, MS | 515 STONECREST PARKWAY # 250 | | | | SMYRNA | TN | 37167 | |
| DAN LAVELY | 271 MOSS GROVE BLVD | | | | KNOXVILLE | TN | 37922 | |
| DANI ANNUZZI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DANIEL B. MENDOZA DDS | 133 ARCH ST | STE#1 | | | REDWOOD CITY | CA | 94062 | |
| DANIEL BOWLES | 2307 EAST ELECTRA LANE | | | | PHOENIX | AZ | 85024 | |
| DANIEL D. STEVENS, INC (DDS) | 7618 17TH AVENUE | | | | BROOKLYN | NY | 11214-1106 | |
| DANIEL DANIEL DDS | PMB 187 1205 JOHNSON FERRY RD. | SUITE 136 | | | MARIETTA | GA | 30068 | |
| DANIEL DR NGUYEN | 14091 GOLDEN WEST ST | | | | WESTMINSTER | CA | 92683 | |
| DANIEL DR. COHEN DDS | 833 WINTON GAIT LN. | | | | FRANKLIN LAKES | NJ | 07417 | |
| DANIEL EDWARD ALBERTI | C/O ROPERS MAJESKI ET AL | 1001 MARSHALL STREET | | | REDWOOD CITY | CA | 94063 | |
| DANIEL ENRIQUEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DANIEL ENRIQUEZ | DANIEL ENRIQUEZ | 681 AVENIDO DEL SOL | | | CORONA | CA | 92882 | |
| DANIEL ESPINOZA DDS | LERDO DE TEJADA 701-A | PRIMERA SECCION | | | MEXICALI | MX | 21100 | |
| DANIEL F ENRIQUEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DANIEL FULLER DDS | 3323 UNICORN LAKE BLVD | STE 131 | | | DENTON | TX | 76210 | |
| DANIEL GOLDFARB DDS | 367 HARVARD ST | | | | BROOKLINE | MA | 02446 | |
| DANIEL H. CHIU DDS | 450 SUTTER ST #2512 | | | | SAN FRANCISCO | CA | 94108 | |
| DANIEL V. LEWIS DDS | 4040 PARK BLVD | | | | OAKLAND | CA | 94602 | |
| DANIELLE BARBERIS | 412 CHERRY VALLEY ROAD | | | | VERNON HILLS | IL | 60061 | |
| DANIELLE ZEIFMAN | 128 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| DANNY DANNY DDS | 2868 DIMOND DR | | | | CAMARILLO | CA | 93010 | |
| Danny MARTINEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DAOUD DDS INC | KHALED DAOUD | 952 S. ATLANTIC BLVD | STE#A | | LOS ANGELES | CA | 90022 | |
| DARBY DENTAL SUPPLY LLC | BELA PATEL | P.O. BOX 9080 | | | JERICHO | NY | 11753 | |
| DARIEN GOLF CENTER | 233 POST ROAD | | | | DARIEN | CT | 06820 | |
| DARISI INC | AMERICARX.COM | 19-35 HAZEN STREET | | | EAST ELMHURST | NY | 11370 | |
| DARLINGTON COUNTY SCHOOL DISTRICT | ROBBIE SMITH | P.O. BOX 1117 | | | DARLINGTON | SC | 29540 | |
| DARREN HUYNH | IMPECGEAR | 9542 RALPH ST | | | ROSEMEAD | CA | 91770 | |
| DARREN J FINDLAY | 3114 PATHFINDERS PASS | | | | SPRING | TX | 77373 | |
| DARSEY-KRIVAN ORTHO | 9090 GAYLORD | | | | HOUSTON | TX | 77024 | |
| DARSEY-KRIVAN ORTHODONTICS | 9090 GAYLORD ST | STE#103 | | | HOUSTON | TX | 77024 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| DARSHIKA SHAH DDS | 38865 DEQUINDRE RD #105 | | | | TROY | MI | 48083 | |
| DAVID A BRONSTEIN | 1086 PICCADILLY STREET | | | | PALM BEACH GARDENS | FL | 33418 | |
| David A HOPE-ROSS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DAVID A. GROSSMAN DDS FAGD PC | DR. DAVID GROSSMAN | 131 MAIN ST | STE#10 | | EAST ROCKAWAY | NY | 11518 | |
| DAVID ADAMS | ATTN: GENERAL COUNSEL | 25 CAMPFIRE ROAD | | | CHAPPAQUA | NY | 10514 | |
| DAVID ANTHONY | 7409 FITCHBURG AVENUE | | | | GARLAND | TX | 75044 | |
| DAVID B TALBERT | 7 FARM RD | | | | RANDOLPH | NJ | 07869 | |
| DAVID B. NEAL DDS | 1400 JOHNSON RD. | IOWA PARK DENTAL | | | IOWA PARK | TX | 76367 | |
| DAVID BARNETT DDS | 20090 GARNET CT | | | | COTTONWOOD | CA | 96022 | |
| DAVID BERRIOS DDS | 8345 RESEDA BLVD #201 | | | | NORTHRIDGE | CA | 91324 | |
| DAVID BLACKWELL DDS | 1788 HIGHWAY 157 N #105 | SUITE 105 | | | MANSFIELD | TX | 76063 | |
| DAVID C WOODBURN | 2602 S KENTUCKY ST | | | | AMARILLO | TX | 79109 | |
| DAVID C. PHAM DDS | 10301 BOLSA AVE #202 | | | | WESTMINSTER | CA | 92683 | |
| DAVID COOLEY | 5108 LOVERS LN | | | | KALAMAZOO | MI | 49002-1558 | |
| DAVID COWIN DDS | 52 NORTH ST | | | | DANBURY | CT | 06810 | |
| DAVID D SMALL | 401 SOUTH GREEN STREET | | | | MORGANTON | NC | 28655 | |
| DAVID D. DR. SUN | 10 E. HUNTINGTON DR. | STE D | | | ARCADIA | CA | 91006 | |
| DAVID DAVID TABATA DDS | 1413 FOOTHILL BLVD #B | | | | LA VERNE | CA | 91750 | |
| DAVID DETER DDS | 1751 FOOTHILL BLVD #1 | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| DAVID DR. SELIGMAN DMD | 898 PARK AVE | | | | NEW YORK | NY | 10075 | |
| DAVID DUDA DDS | 534 GREEN BAY RD | | | | KENILWORTH | IL | 60043 | |
| DAVID F, WOODILL DDS | 1101 STANDIFORD AVE #B-3 | | | | MODESTO | CA | 95350 | |
| DAVID FORLANO DDS | 375 E MAIN ST. | | | | EAST ISLIP | NY | 11730 | |
| DAVID HONEY DDS | 915 N. MILWAUKEE AVE | STE#B | | | LIBERTVILLE | IL | 60048 | |
| DAVID J. DYER DDS | 101 OLD TOWN BLVD SOUTH | STE 103 | | | ARGYLE | TX | 76226 | |
| DAVID J. STORIE DDS | 801 SUNSET DR STE# E5 | | | | JOHNSON CITY | TN | 37604 | |
| DAVID KEEN DDS | 595 N. WESTWIND DR. | | | | EL CAJON | CA | 92020 | |
| DAVID L KEENER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DAVID L. ARONOFF | C/O THELEN REID & PRIEST,LLP | 333 SOUTH HOPE STREET | #2900 | | LOS ANGELES | CA | 90071 | |
| DAVID LAW | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DAVID LUIS | 674 HICKORY GROVE CT. | | | | STREETSBORO | OH | 44241 | |
| DAVID M. GREENE DDS | 700 WHITE PLAINS RD | #20 | | | SCARSDALE | NY | 10583 | |
| DAVID M. TOPPI DDS | 10415 SAN DIEGO MISSION RD | STE#A | | | SAN DIEGO | CA | 92108 | |
| DAVID MAJERONI DDS | 3201 DANVILLE BLVD | STE#230 | | | ALAMO | CA | 94507 | |
| DAVID MCMILLAN | 2252 MAIN ST | | | | RANGELEY | ME | 04970 | |
| DAVID OUELLET DDS | 426 E. BARCELUS | STE#101 | | | SANTA MARIA | CA | 93454 | |
| DAVID PHAM DDS | 10301 BOLSA AVE #202 | | | | WESTMINSTER | CA | 92683 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID S BRISS | 5 VILLAGE SQ | | | | CHELMSFORD | MA | 01824-2712 | |
| DAVID SHAPTER DDS | 128 W 12TH ST. STE 300 | | | | ERIE | PA | 16501 | |
| DAVID SUTTIE DDS | 3449 VALLE VERDE DR | | | | NAPA | CA | 94558-2414 | |
| DAVID VILMURE | 15611 SHOAL CREEK PLACE | | | | ODESSA | FL | 33556 | |
| DAVID WILLIAMS DDS | 806 HATCHER LANE | | | | COLOMBIA | TN | 38401 | |
| DAVIDIAN FAMILY COSMETIC DENTISTRY | 12740 SPRUCE TREE WAY | STE#104 | | | RALEIGH | NC | 27614 | |
| DAVID'S SOUNDVIEW CATERING | 471 ELM STREET | | | | STAMFORD | CT | 06902 | |
| DAVID'S SUPERMARKETS, INC. | P.O. BOX 350 | 103 E. CRINER | | | GRANDVIEW | TX | 76050 | |
| DAVIS POLK & WARDWELL LLP | BRIAN M. RESNICK | 500 STANTON CHRISTLANA ROAD | | | NEWARK | DE | 19713 | |
| DAWIT NEGASH | 2916 AUBURN WOODS DR | | | | PEARLAND | TX | 77581 | |
| DAWN SOSNICK DDS PC | 755 PARK AVE. STE#180 | GREAT WHITES KIDS DENTISTRY | | | HUNTINGTON | NY | 11743 | |
| DAWSON AND DAWSON STAFFING INC. | C/O ARA INC. | P.O. BOX 398244 | | | SAN FRANCISCO | CA | 94139-8244 | |
| DBA MEDIA, LLC | 259 W 10TH STREET | SUITE 6G | | | NEW YORK | NY | 10014 | |
| DDS, INC. | EMPLOYEE SCREENING SERVICES | 7618 17TH AVENUE | | | BROOKLYN | NY | 11214 | |
| DE SILVA PRODUCE INC | ATTN: H MICHAEL BRUCKER | 5855 DOYLE ST #110 | | | EMERYVILLE | CA | 94608 | |
| Dean A NELSON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DEAN AZZEH DDS | 1101 BRYANT AVEUNE | STE#C | | | TUSTIN | CA | 92780 | |
| Deanna BALUYUT | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DEAR FUTURE, LLC | CONOR FIRTH | 247 WATER STREET | SUITE 307 | | BROOKLYN | NY | 11201 | |
| DEARBORN WHLSE GROCER | JUANITA RAMOS | 2801 S WESTERN AVE | | | CHICAGO | IL | 60608-5280 | |
| DEBBIE BROWN | 1221 WEST COAST HWY | SUITE 217 | | | NEWPORT BEACH | CA | 92663 | |
| DEBEVOISE & PLIMPTON LLP | ACCOUNTING DEPT - 28TH FLOOR | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| DEBEVOISE & PLIMPTON LLP | ATTN: GENERAL COUNSEL | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| DEBORAH DAWICKI | 2615 QUAIL VALLEY ROAD | | | | SOLVANG | CA | 93463 | |
| DEBORAH E. SMITH | 17901 105TH PLACE SE #N20B | | | | RENTON | WA | 98055 | |
| DEBORAH HJERPE | 9369 E. 64TH TERRACE | | | | KANSAS CITY | MO | 64113 | |
| DEBORAH VARNEER | 5716 BAMBERG RD. | | | | COPE | SC | 29038 | |
| DEBRA SULLIVAN | 147 ASHWORTH AVE #16-D | | | | HAMPTON | NH | 03842 | |
| DEBRA WHITE | DEBI'S CLEANING SERVICE | 20076 DAWN HILL E. ROAD | | | GENTRY | AR | 72734 | |
| DEER PARK DENTAL | 2705 CENTER ST. | | | | DEER PARK | TX | 77536 | |
| DEETTE MACK | 5536 MCLUHAN BLUFF N.W. | | | | | | | CANADA |
| DEISE LIMA CUNHA | 13200 HEATHER MOSS DR. | APT # 1415 | | | ORLANDO | FL | 32837 | |
| DEL PUEBLO DENTAL OFFICE | 83115 REQUA AVE #5 | | | | INDIO | CA | 92201 | |
| DELA PENA FERNANDO DENTAL GROUP | 2701 BEVERLY BLVD | | | | LOS ANGELES | CA | 90057 | |
| DELAWARE DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD. | SUITE 2 | SUSSEX COUNTY | | GEORGETOWN | DE | 19947 | |
| DELAWARE DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | |
| DELAWARE DELAWARE DIVISION OF REVENUE | THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | KENT COUNTY | | DOVER | DE | 19901 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 898 | | | DOVER | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | VENDOR #51 - 6000279 | P.O. BOX 5509 DE DIV OF CORPORATIONS | | | BINGHAMTON | NY | 13902-5509 | |
| DELHAIZE | P.O. BOX 1196 | | | | PORTLAND | ME | 04104 | |
| DELHAIZE | P.O. BOX 485 | | | | SALISBURY | NC | 28145 | |
| DELHAIZE AMERICA DISTRIBUTION LLC | P.O. BOX 519 | | | | SALISBURY | NC | 28145-0519 | |
| DELHAIZE AMERICA LLC | ATTN: GENERAL COUNSEL | 2110 EXECUTIVE DRIVE | | | SALISBURY | NC | 28145 | |
| DELIA J DURAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | P.O. BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELRAY DENTAL | 3401 S. FEDERAL HWY | | | | DELRAY BEACH | FL | 33483 | |
| DEMAND MANAGEMENT INC. | P.O. BOX 933099 | | | | ATLANTA | GA | 31193-3099 | |
| DEMANDWORKS | P.O. BOX 627 | | | | WEST CHESTER | PA | 19381 | |
| DEMET'S CANDY COMPANY | 30 BUXTON FARM ROAD | | | | STAMFORD | CT | 06905 | |
| DEMOULAS MARKET 2 | 875 EAST ST | | | | TEWKSBURY | MA | 01876 | |
| DENNIS BILLUPS | 10904 HUMM RD. | | | | BERLIN HEIGHTS | OH | 44814 | |
| DENNIS G. MARTIN | BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | 12400 WILSHIRE BOULEVARD 7TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| DENNIS G. MARTIN | C/O BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | 12400 WILSHIRE BLVD 7TH FL | | | LOS ANGELES | CA | 90025 | |
| DENNIS G. MARTIN | C/O BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | ATTN: DENNIS G MARTIN | 12400 WILSHIRE BLVD 7TH FL | | LOS ANGELES | CA | 90025 | |
| DENNIS LUDLOW | 5 SIERRA AVE | | | | SAN ANSELMO | CA | 94960 | |
| DENNIS VAUGHAN DDS | 600 2ND ST | | | | RADFORD | VA | 24141 | |
| DENT ARTISTRY | 33694 YUCAIPA BLVD | STE #3 | | | YUCAIPA | CA | 92399 | |
| DENT FARMA | MIGUEL ANGEL VASQUEZ | 5610 NW 12TH AVE #212 | TANSPORTESZULETA EXP. INC. | | FORT LAUDERDALE | FL | 33309 | |
| DENTAL AID NRV C/O RSVP MONTOMERY COUNTRY RADFORD | P.O BOX 6096 | | | | CHRISTANS BURG | VA | 24068 | |
| DENTAL AMERICA | ANTONIO PEREZ | SANTA BEATRIZ # 71 | | | SANTIAGO | | | CHILE |
| DENTAL AND IMPLANT CARE CENTER | 4203 GAGE AVE | | | | BELL GARDENS | CA | 90201 | |
| DENTAL ARTS OF CORONADO AVENUE | 2987 CORONADO AVE #A | ACUNA JAIME DDS | | | SAN DIEGO | CA | 92154 | |
| DENTAL ASSOCIATES OF CAPE COD | 262 BARNSTADLE | | | | HYANNIS | MA | 02601 | |
| DENTAL BENEFIT PROVIDERS OF CA | 3120 LAKE CENTER DR. | M/S CA160-0387 | | | SANTA ANA | CA | 92704 | |
| DENTAL BENEFIT PROVIDERS OF CALIFORNIA, INC. | ATTN: GENERAL COUNSEL | 3120 WEST LAKE CENTER DRIVE | | | SANTA ANA | CA | 92704 | |
| DENTAL CARE CENTER | 708 W 8TH ST | | | | GILLETTE | WY | 82716 | |
| DENTAL CONCEPTS | 1111 E. 87TH ST | SUITE 1100 | | | CHICAGO | IL | 60619 | |
| DENTAL DEFENDERS | 690 S.W MILITARY DR | | | | SAN ANTONIO | TX | 78221 | |
| DENTAL DISTRIBUTION | JORGE MOLINA | 10813 NW 30TH ST | STE 115 | | MIAMI | FL | 33192 | |
| DENTAL EXPRESSIONS OF EASTLAKE | 890 EASTLAKE PARKWAY #307 | | | | CHULA VISTA | CA | 91914 | |
| DENTAL HEALTH ASSOCIATES | 33 S WOOD AVE # 665 | | | | ISELIN | NJ | 08830 | |
| DENTAL HEALTH OF SAN FRANCISCO | WILLIAM QUANCH DDS | 2407 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| DENTAL HEALTH PRODUCTS, INC. | KIMBERLY WENDT | 2614 NORTH SUGAR BUSH ROAD | PO BOX 176 | | NEW FRANKEN | WI | 54229-0176 | |
| DENTAL MEDCO | SUSAN CHOI | 11407 SW AMU ST #SZ373 | | | TUALATIN | OR | 97062 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DENTAL MODERNO, S.A. DE C.V. | ALEXANDRA MAHOMAR | 5 CALLE 7 Y 8 AVE S.O | BARRIO EL BENQUE LOCAL #1 | | SAN PEDRO SULA | HN | 21104 | |
| DENTAL OFFICE | ARIS SAGHARIAN | 505 W COLUMBUS ST | | | BAKERSFIELD | CA | 93301 | |
| DENTAL OFFICE | DR. LESLIE ELSTON | 713 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | |
| DENTAL ONE | 480 ADAMS ST. STE# 104 | | | | MILTON | MA | 02186 | |
| DENTAL SPA OF ORANGE | 229 N TUSTIN ST | | | | ORANGE | CA | 92865 | |
| DENTAL SPA WEST COVINA | DR DANNY LEE | 346 N. AZUSA AVE | | | WEST COVINA | CA | 91791 | |
| DENTAL SQUARE PRACTICE | 485 SOUTH DR #C | | | | MOUNTAIN VIEW | CA | 94040 | |
| DENTAL STUDIO | 12120 SATICOY ST # C | ATTN JACQUELINE LOPEZ DDS | | | NORTH HOLLYWOOD | CA | 91605 | |
| DENTIST USA | 1251 PIN OAK ROAD STE# 103 | | | | KATY | TX | 77494 | |
| DENTISTRY ON SHEPPARD | DR. MARK CLOTH | 100 SHEPPARD AVE EAST | SUITE 130 (STREET LEVEL) | | NORTH YORK | | M2N 6N5 | CANADA |
| Deonisha L JONES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DEPT OF REVENUE SERVICES | MICHAEL J. O'SULLIVAN, JR. | STATE OF CONNECTICUT | P.O.BOX 5088 | | HARTFORD | CT | 06102-5088 | |
| DEREK LORATI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DERMODY PEDIATRIC DENT & ORTHO | 2000 35TH AVE | | | | VERO BEACH | FL | 32960 | |
| Derrick HALL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DESERET LABORATORIES INC | 1414 E 3850 S | | | | SAINT GEORGE | UT | 84790 | |
| DESERT DENTAL GROUP | 12640 HESPERIA RD #F | | | | VICTORVILLE | CA | 92395 | |
| DESERT HILL DENTAL CARE | 2525 E. 30TH ST | | | | FARMINGTON | NM | 87401 | |
| DESERT PALMS DENTAL | 5515 CAMINO AL NORTE # 100 | TRINA NGUYEN DDS | | | N LAS VEGAS | NV | 89031 | |
| DESERT PEDIATRIC DENTISTRY | 77564 COUNTRY CLUB DR #190A | | | | PALM DESERT | CA | 92211 | |
| DESIGN CONCEPTS | JULIA BLACKMORE | 1010 E WASHINGTON AVE. | SUITE 210 | | MADISON | WI | 53703 | |
| DESIGNWORX PACKAGING | JR LERMA | 31 ORCHARD ROAD | | | LAKE FOREST | CA | 92630 | |
| DESISE BACOAT | 1000 RIM RD. | | | | FAYETTEVILLE | NC | 28314 | |
| DEVOR F TORAIN | 1212 STOUT ST | | | | BURLINGTON | NC | 27215 | |
| DEXTER BACKUS | C/O CAREY RODRIGUEZ GREENBERG AND PAUL | ATTN: JOHN C. CAREY | 1395 BRICKELL AVENUE SUITE 700 | | MIAMI | FL | 33131 | |
| DEXTER BACKUS | FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD | 30TH FLOOR | MIAMI | FL | 33131 | |
| DEXTER BACKUS | JOHN C CAREY | 1395 BRICKELL AVENUE SUITE 700 | | | MIAMI | FL | 33131 | |
| DEXTER BACKUS | PERRY J VISCOUNTY | 650 TOWN CENTER DRIVE, SUITE 2000 | | | COSTA MESA | CA | 92626 | |
| DEXTER BACKUS | FELDMAN GALE & WEBER P.A. | NATIONSBANK TOWER, SUITE 3850 | 100 SOUTHEAST SECOND STREET | | MIAMI | FL | 33131-2148 | |
| DEXTER BACKUS | JEANINE L HAYES | 333 S HOPE ST, 48TH FL | | | LOS ANGELES | CA | 90071-1448 | |
| DEXTER CHELSEA DENTAL GROUP | 901 TAYLOR ST. # A | | | | CHELSEA | MI | 48118 | |
| DEZA ROCIO DDS | 23080 ALESSANDRO BLVD | STE#201 | | | MORENO VALLEY | CA | 92553 | |
| DFAS-CO EAST SERVICE CTR | P.O. BOX 90028 | | | | FORT LEE | VA | 23801-6390 | |
| DFAS-CO WEST SERVICE CTR | P.O. BOX 3804 | | | | SAN ANTONIO | TX | 78211-6004 | |
| DHALIWAL LABORATORIES LLC | SHILOH RD. WAREHOUSE | 11910 SHILOH RD. SUITE 130 | | | DALLAS | TX | 75228 | |
| DHERYAA INC. | 148 MYER STREET | | | | HACKENSACK | NJ | 07601 | |
| DHIFAF BAGHDAD COSMETICS CENTER | 3/FI GATEWAY CENTER | AI WAKALAT ST | | | SWEIFIYA | | 11814 | JORDAN |
| DI TOMASSO DENTAL | 2619 J. STREET | DI TOMASSO PAMELA DDS | | | SACRAMENTO | CA | 95816 | |
| DIAL CORPORATION - A HENKEL COMPANY | CHARLIE HIRSCH | 5320 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | |
| DIAMOND DENTAL OF SALINAS | FRANCISCA D. ROSALES DDS | 1209 NORTH DAVIS RD | FRANCISCA D. ROSALES DDS | | SALINAS | CA | 93907 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| DIAMOND PAPER CO LTD | P.O. BOX 1276 | | | | DESTREHAN | LA | 70047 | |
| DIAMOND W, LTD. | 1500 S ZARZAMORA, SUITE 512 | | | | SAN ANTONIO | TX | 78207 | |
| DIANA CRAFT DDS | 1161 PUERTA DEL SOL #100 | | | | SAN CLEMENTE | CA | 92673 | |
| DIANA CRUZ DDS | 341-B GELLERT BLVD. | SERRAMONTE PLAZA | | | DALY CITY | CA | 94015 | |
| DIANA POWERS DDS | 160 BOVET RD | STE#304 | | | SAN MATEO | CA | 94402 | |
| DIANA SMITH | 9550 S. EASTERN AVE | FLOOR 2, STE#253 | | | LAS VEGAS | NV | 89123 | |
| DIANE C. CONLY DDS | 5702 MAGNOLIA AVE #A | | | | WHITTIER | CA | 90601 | |
| DIANE EISENHART | 1103 SUSQUEHANNA ST. | | | | TREVORTON | PA | 17881 | |
| Diane PRESTON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DICKSTEIN SHAPIRO LLP | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006-5403 | |
| DIDIER DALLORSO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DIERBERGS MARKETS | CHRISTINA BENKE | P.O. BOX 66513 | | | ST. LOUIS | MO | 63166-6513 | |
| DIGIORNO DENTAL FITNESS | JULIANNE L. DIGIORNO DDS | 750 OAK AVENUE PKWY | STE#190 | | FOLSOM | CA | 95630 | |
| DIGITAL EDGE, LLC | 4612 DARTMOORE LANE | | | | COLLEYVILLE | TX | 76034 | |
| DIK DRUG CO. | 160 TOWER | | | | BURR RIDGE | IL | 60527 | |
| DIKE AHANOTU | 1266 FRANCISCO ST | | | | BERKLEY | CA | 94702 | |
| DIMARE STAMFORD | 12 LARGO DRIVE SOUTH | | | | STAMFORD | CT | 06907 | |
| DINESH MAKADIA DDS | 11058 LIMONITE AVE | | | | MIRA LOMA | CA | 91752 | |
| DINO KID'S DENTAL | 9428 VALLEY BLVD # 101 | ATTN ESTELLE H LIOU DDS | | | ROSEMEAD | CA | 91770 | |
| DIOMOND BAR | 20709 GOLDEN SPRINGS DR #202 | | | | WALNUT | CA | 91789 | |
| DIP SHIPPING CO. | KEILA THOMPSON | 13483 NW 19TH LN | UNTI24, BOX 163 | | MIAMI | FL | 33182 | |
| DIPAC - DISTRIBUIDORA | DE LA CRUZ ROJA 200 ESTE | 200 NORTE Y 25 ESTE | | | SANTA ANA | | | COSTA RICA |
| DIPAK MANKAME DDS | 300 NW 70TH AVE | STE#109 | | | PLANTATION | FL | 33317 | |
| DIPROMED LLC | LAURIE BASORA- ALL STEP | 1160 SOUTH ROGERS CIRCLE, STE #2 | | | BOCA RATON | FL | 33487-2709 | |
| DIRECT AID DISTRIBUTORS INC | IRA KOLIN | 78 D TOLEDO STREET | | | FARMINGDALE | NY | 11735 | |
| DIRECT BEAUTY TRADING COMPANY | LISA KIM | 995 SOUTHERN BLVD | | | BRONX | NY | 10459 | |
| DIRECT SOURCE DISTRIBUTORS | 3005 BANDINI BLVD. | | | | LOS ANGELES | CA | 90058 | |
| DISC AMC | ROBERT BRAY | 13160 MINDANAO WAY | STE#170 | | MARINA DEL REY | CA | 90292 | |
| DISCONNECTED | JOSEPH BORDIERI | 1299 S.OCEAN BLVD #K5 | | | BOCA RATON | FL | 33432 | |
| DISCONNECTED | P.O. BOX 308 | JAMES PINKERTON | | | SPEARMAN | TX | 79081 | |
| DISCONNECTED | PANGBORN DENTAL CENTER | 35 PANGBORN PLACE | | | HACKENSACK | NJ | 07601 | |
| DISCOUNT DRUG MART | MARILYN SMEAL | 211 COMMERCE DR | | | MEDINA | OH | 44256 | |
| DISCOUNT DRUG MART FOOD FAIR | 211 COMMERCE DRIVE | | | | MEDINA | OH | 44256 | |
| DISCOUNT GROCERY MART INC. | SAM OSMAN | ACCOUNTS PAYABLE | PO BOX 230513 | | LAS VEGAS | NV | 89105-0513 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOUNT WASTE, INC | CONNIE HARTLEY | 3595 ENGINEERING DRIVE | | | NORCROSS | GA | 30092 | |
| DISCOVER DENTAL CARE | 21620 MIDLAND DR | ALBERTO R. CASTANEDA DDS | | | SHAWNEE | KS | 66218 | |
| DISCOVERY DENTAL | 3111 N FRY RD # 300 | | | | KATY | TX | 77449 | |
| DISNEY CONSUMER PRODUCTS | 1201 FLOWER STREET | | | | GLENDALE | CA | 91201 | |
| DISNEY CONSUMER PRODUCTS LATAM | LATIN AMERICA | 500 SOUTH BUENA VISTA | | | BURBANK | CA | 91521 | |
| DISNEY CONSUMER PRODUCTS LATIN AMERICA INC | ATTN: GENERAL COUNSEL | 2 ALHAMBRA PLAZA | 9TH FLOOR | | CORAL GABLES | FL | 33134 | |
| DISNEY CONSUMER PRODUCTS LATIN AMERICA INC | ATTN: GENERAL COUNSEL | TWO ALHAMBRA PLAZA | 9TH FLOOR | | CORAL GABLES | FL | 33134 | |
| DISNEY CONSUMER PRODUCTS, INC. | ATTN: GENERAL COUNSEL | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | |
| DISNEY CONSUMER PRODUCTS, INC. | ATTN: MANAGER CONTRACT SERVICES | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | |
| DISNEY CONSUMER PRODUCTS, INC. | ATTN: MANAGER CONTRACT SERVICES | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521-8651 | |
| DISTRIBUIDORA EL EDEN S.DE R.L | LAURIE BASORA- ALL STEP | 16253 S.W. 71 TERRACE | | | MIAMI | FL | 33193 | |
| DISTRIBUTION SERVICES LIMITED. | TRI-STAR | 38 INDUSTRIAL SITE RUIMVELDT, | | | GEORGETOWN, GUYANA. S.A. | GY | 99999 | |
| DIXON AND THURSTON PEDO AND ORTHO SPECIALIST | 11616 IBERIA PLACE | | | | SAN DIEGO | CA | 92128 | |
| DIYA TALWAR | 45 TUDOR CITY PLACE #1008 | | | | NEW YORK | NY | 10017 | |
| DLR SALES INC | 10520 DICKENS WAYS | | | | WOODSTOCK | MD | 21163 | |
| DLUGOSZ MICHELLE | 226 MONMOUTH RD | | | | OAKHURST | NJ | 07755 | |
| DMC TRADING CO, LTD | ROOM 04,7/F WANG YUNG HOUSE | | | | TSING YI, HONK KONG | | | HONG KONG |
| DO NOT USE - NEW CROWN WHOLESALE | 2455 E VERNON AVE | | | | VERNON | CA | 90058 | |
| DO ORTHODONTIST | 15775 IMPERIAL HIGHWAY | | | | LA MIRADA | CA | 90638 | |
| DOAN DUC DDS | 1120 E CHAPMAN AVE | | | | FULLERTON | CA | 92831 | |
| DOBMEIER JANITOR SUPPLY | 354 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223-2896 | |
| DOING OUR PART EVERYDAY | 17446 ADOBE ST. | | | | HESPERIA | CA | 92345 | |
| DOLGENCORP, LLC | ATTN: GENERAL COUNSEL | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072 | |
| DOLLAR BUSTER | 4832 W CERMAK ROAD | | | | CICERO | IL | 60804 | |
| DOLLAR EXPRESS LLC | BRENDA SMITH | 7520 E INDEPENDANCE BLVD | SUITE 100 | | CHARLOTTE | NC | 28227 | |
| DOLLAR GENERAL CORP | BRANDON GARRETT | P.O. BOX 2128 | 100 MISSION RIDGE | | GOODLETTSVILLE | TN | 37070-2128 | |
| DOLLAR GENERAL CORPORATION | P.O. BOX 1087 | ATTN: ACCTS PAYABLE VENDOR RELATIONS | | | GOODLETTSVILLE | TN | 37072-1087 | |
| DOLLAR KING LA | 4811 HAMPTON ST | | | | VERNON | CA | 90058 | |
| DOLLAR SALES SPECIALISTS, INC. | 1025 EASTHAMPTON LANE | | | | WAXHAW | NC | 28173 | |
| DOLLAR TREE STORES CANADA INC | ANITA SIMPSON | UNIT#206 - 3185 WILLINGDON GREEN | | | BURNABY | | V5G 4P3 | CANADA |
| DOLLAR TREE STORES INC. | AMY GOULDTHREAD | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOLLARAMA L.P. | MELISSA NELSON | 5805 ROYALMOUNT | | | MONT-ROYAL CANADA | | H4P0A1 | CANADA |
| DOLORES C MUNOZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DON ATKINS DDS | 4440 VILLAGE RD | | | | LONG BEACH | CA | 90808 | |
| DONALD DR. STIGGERS JR. | 14100 CEDAR RD. # 300 | | | | CLEVELAND | OH | 44121 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| DONALD F. HOLLY & SON INC. | DBA FULLERTON ELECTRIC | 209 S. RICHMAN AVENUE | | | FULLERTON | CA | 92832 | |
| DONALD R RICE DDS | 7701 E. 1ST PL. STE #B | | | | DENVER | CO | 80230 | |
| DONALD R. MURDOCK DDS | 5420 N BEND RD | | | | CINCINNATI | OH | 45247 | |
| DONALD T. NORBY DMD | 1701 LEIGHTON AVE | | | | ANNISTON | AL | 36207 | |
| DONALE LENHARDT DDS | 8405 W. FOREST HOME AVE | STE#206 | | | MILWAUKEE | WI | 53228 | |
| DONG HUI PAPER PRODUCTS CO., LIMITED | ATTN: DONG ZHANG | JINFENGHUANG INDUSTRIAL ZONE | FENGGANG TOWN | | DONGGUAN CITY, GUANGDONG | | | CHINA |
| DONG HUI PAPER PRODUCTS CO., LIMITED | ATTN: GENERAL COUNSEL | JINFENGHUANG INDUSTRIAL ZONE | FENGGANG TOWN | | DONGGUAN CITY, GUANGDONG | | | CHINA |
| DONGGUAN CITY JINGLI CAN CO., LTD. | SHIJUI INDUSTRIAL ZONE | TIANBIAN MANAGE DISTRICT, SHIPAI TOWN | | | DONGGUAN CITY | | 523333 | CHINA |
| DONGGUAN YUXING PRINTING CO. LTD. | ATTN: GENERAL COUNSEL | SECTION 73, CHILING, GUAN TAI ROAD | HOUJIE TOWN | | DONGGUAN CITY, GUANGDONG | | | CHINA |
| DONGGUAN YUXING PRINTING CO. LTD. | ATTN: LUO YONG HONG | SECTION 73, CHILING, GUAN TAI ROAD | HOUJIE TOWN | | DONGGUAN CITY, GUANGDONG | | | CHINA |
| DONLIN, RECANO & COMPANY, INC. | MATTHEW CHANEY | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| DONNIE BAILEY DDS | 865 BOOTH HOLLOW RD. | | | | WINDETT RUN | OH | 45789 | |
| DOOR COUNTY DENTAL CARE | JENNIFER HENRY | 30 N. 18TH AVE | UNIT 2 | | STURGEON BAY | WI | 54235 | |
| DOREMUS FP LLC | 228 EAST 45TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10017 | |
| DORIS BLACK | 1 CREEKSIDE WOODS DR. | | | | SWANSBORO | NC | 28584 | |
| DORIS WALTHER | 620 SIMONS DR | | | | MISSOULA | MT | 59803 | |
| DOROTHEIA TAYLOR | 2812 N. GLASS AVENUE | | | | TYLER | TX | 75702 | |
| DORTHY ONLEY | 114 TANAGER LN, | | | | HENDERSONVILLE | NC | 28792 | |
| DOSE MEDIA | AMY PETERSON | 358 W ONTARIO STREET | SUITE 2E | | CHICAGO | IL | 60654 | |
| DOT FOODS | TERRY CASSADY | #1 DOT WAY | | | MT STERLING | IL | 62353 | |
| DOT FOODS INC | P.O. BOX 192 | | | | MOUNT STERLING | IL | 62353 | |
| DOUBLE BARGAIN | 3033 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| DOUBLE DISCOUNT | 1024 WESTCHESTER AVENUE | | | | BRONX | NY | 10459 | |
| DOUGLAS A. WINTHROP | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | THREE EMBARCADERO CENTER | SEVENTH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| DOUGLAS CORBETT | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DOUGLAS G SORUCO PANTOJA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DOUGLAS M BROWN DOUGLAS M | 540 W BASELINE RD | STE 12 | | | CLAREMONT | CA | 91711-1612 | |
| DOUGLAS O' CONNOR DDS | 104 HILLCREST DR. | | | | EVERGREEN | AL | 36401 | |
| DOUGLAS OLIVER DDS | 2200 SAN PABLO AVE | STE#101 | | | PINOLE | CA | 94564 | |
| DOUGLAS ORTHODONTICS | 1603 23RD AVE | | | | MERIDIAN | MS | 39301 | |
| DOUGLAS STEWART | 201 COMMONS PARK S UNIT 118 | | | | STAMFORD | CT | 06902 | |
| DOWELL GROUP INC. | 101 ERFORD ROAD | SUITE 300 | | | CAMP HILL | PA | 17011 | |
| DOWNEY ORTHODONTICS | 735 HASKINS RD #C | | | | BOWLING GREEN | OH | 43402 | |
| DOWNTOWN DENTAL | 1104 18TH ST | | | | HONDO | TX | 78861 | |
| DOWNTOWN DENTAL CARE | 304 ELM AVE | | | | MOOSE LAKE | MN | 55767 | |
| DP DISTRIBUTION LLC | DADE PAPER | 9601 NW 112TH AVE | | | MIAMI | FL | 33178 | |
| DPD SMILES | 493 DUANE ST. STE 201 | | | | GLEN ELLYN | IL | 60137 | |
| DPM ENTERPRISES | DAVID MATTO | 7889 EAST RIDGE POINT DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| DR FRESH DENTAL DEPARTMENT | 6645 CABALLERO BLVD | | | | BUENA PARK | CA | 90620 | |
| DR JOHNNY LIU | 7600 DUBLIN BLVD #150 | | | | DUBLIN | CA | 94568 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DR JULIE GILLIS | 1190 BOOKCLIFF AVE #201 | | | | GRAND JUNCTION | CO | 81501 | |
| DR KAREN SKAFF | UNIVERSITY OF KENTUCKY | 900 S. LIMESTONE ST | | | LEXINGTON | KY | 40536 | |
| DR LARRY LEONG | 6061-F LONE TREE WAY | | | | BRENTWOOD | CA | 94513 | |
| DR MAINAK PATEL | AMBER SZUBA | 6504 UNIVERSITY BLVD | | | WINTER PARK | FL | 32792 | |
| DR MALCOME LEE | 34744 JUNIPER AVE | | | | YUCAIPA | CA | 92399 | |
| DR MARGARITA OSCO | 3079 KAANAPALI WAY | | | | SAN DIEGO | CA | 92154 | |
| DR MIKE HOWENSTEIN | 10606 LINCOLN TRAIL | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| DR NANDITA LILLY | 31401 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003 | |
| DR NEAL YODER | 901 E. WATERFORD ST | | | | WAKARUSA | IN | 46573 | |
| DR NICK DEVANI | 10601 WALKER ST # 210 | | | | CYPRESS | CA | 90630 | |
| DR OSCAR CORTES DDS | 979 W 27TH | | | | OXNARD | CA | 93030 | |
| DR PATRICK SO | 847 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| DR PAUL LUND ORTHODONTICS | 22 95TH DR | | | | LAKE STEVENS | WA | 98258 | |
| DR RAED AL-SHARBATI | 182-21 150TH AVE DOH 12417 | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| DR RAMIN FARZAM | 900 WILSHIRE BLVD #440 | | | | SANTA MONICA | CA | 90401 | |
| DR SAM SULIMAN | 4534 PRECISSI LANE #C | | | | STOCKTON | CA | 95207 | |
| DR SCOTT SOLOW | 607 CHESTNUT ST | | | | PHILADELPHIA | PA | 19106 | |
| DR SIMA SALIMI DDS | 2001 UNION ST | STE 560 | | | SAN FRANCISCO | CA | 94123 | |
| DR WILLIAM C. VESELY | 111 E. MCKINLEY RD | | | | OTTAWA | IL | 61350 | |
| DR WU DENTAL OFFICE | 2865 HEMLOCK AVE | | | | SAN JOSE | CA | 95128 | |
| DR. AJMERA DDS | 20934 30TH AVE. | | | | BAYSIDE | NY | 11360 | |
| DR. CADMAN AND WAGNER | 172685 2ND AVE W | | | | PRINCE ALBERT | | S6V 5E3 | CANADA |
| DR. CAMPS PEDIATRIC D.C | 12520 PROPERITY DR | | | | SILVER SPRING | MD | 20904 | |
| DR. DOLESKI AND WOLFORD | 3230 WEST 38TH STREET | | | | ERIE | PA | 16506 | |
| DR. ELAAHI DDS | 26 S. LANE | | | | NEW CITY | NY | 10956 | |
| DR. FRESH HOLDINGS, LLC | ARRON F. MILLER | C/O ARNOLD & PORTER KAYE SCHOLER LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| DR. FRESH HOLDINGS, LLC | C/O ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: PHILLIP A. GERACI | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| DR. FRESH HOLDINGS, LLC | HARRY K. FIDDLER | C/O ARNOLD & PORTER KAYE SCHOLER LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| DR. FRESH HOLDINGS, LLC | ZHENG HE | C/O ARNOLD & PORTER KAYE SCHOLER LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| DR. HARMAN DENTAL OFFICE | 302 SOUTH HAYES AVE | | | | WAGONER | OK | 74467 | |
| DR. MCGINNIS | 333 W. BASTANCHURY RD #100 | | | | FULLERTON | CA | 92835 | |
| DR. R. CLYNE ADAMS | 509 5TH ST. SW | | | | CULLMAN | AL | 35055 | |
| DR. ROMAINE & ASSOCIATES | 151 BISHOP MURPHY DR. | | | | FROSTBURG | MD | 21532 | |
| DR. SCHACK ORTHODONTICS | 3010 WESTCHESTER AVE. STE 403 | | | | PURCHASE | NY | 10577 | |
| DRAPERIES, INC | 226 MAIN STREET | | | | NORWALK | CT | 06851 | |
| DREAM WORLD CORPORATION JV S.A. | SUSSANA SILES;LAURIE BASORA-ALL STEP | DE LA IGLESIA CATOLICA DE SANTA ROSA | 100 M OESTE, 100 NORTE Y 400 OESTE | | SANTA ROSA DE LA SANTO DOMINGO | | | COSTA RICA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DRIVELINE RETAIL MERCHANDISING INC. | P.O. BOX 677987 | | | | DALLAS | TX | 75267-7987 | |
| DRS PRODUCT RETURNS | STEFANIE GERHARD | 2670 LEISCZS BRIDGE RD | SUITE 100 | | LEESPORT | PA | 19533 | |
| DRS PRODUCT RETURNS LLC | ATTN: GENERAL COUNSEL | 2670 LEISCZS BRIDGE ROAD, SUITE 100 | | | LEESPORT | PA | 19533 | |
| Dru Anne L. HEUN | 239 MIDLAND AVENUE | | | | KEARNEY | NJ | 07032 | |
| DRU-ANNE HEUN | 239 MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | |
| DRUG CITY | 2805 OLD NORTH POINT ROAD | | | | BALTIMORE | MD | 21233 | |
| DRUG EMPORIUM | GIBSON SALES | P.O. BOX 6238 | | | LONGVIEW | TX | 75608 | |
| DRUG EMPORIUM AMARILLO | 4210 B SW 25TH STREET | | | | AMARILLO | TX | 79109 | |
| DRUGS AMERICA | 103 E 24TH ST | | | | LUMBERTON | NC | 28358 | |
| DRUGSTORE PRODUCTS | GARY ROBBINS | P.O.110849 | | | NAPLES | FL | 34108 | |
| DRUID HILL GOLF CLUB | 740 CLIFTON RD. NE | | | | ATLANTA | GA | 30307 | |
| DRYSDALE INT'L LLC | DEREK DRYSDALE | 1717 E. MILLCREEK CIRCLE | | | SALT LAKE CITY | UT | 84106 | |
| D-SCAN, INC. | P.O. BOX 932544 | | | | ATLANTA | GA | 31193-2544 | |
| DTM PACKAGING, LLC | SHANNON FARRELL | P.O. BOX 308 | | | ACCORD | MA | 02018-0308 | |
| DUANE READE CORP | 440 NINTH AVE | | | | NEW YORK | NY | 10001 | |
| DUC TRAN DDS | 995 MONTAGUE EXPRESS WAY | STE #118 | | | MILPITAS | CA | 95035 | |
| DUCKWALL-ALCO STORES | 401 COTTAGE | | | | ABILENE | KS | 67410 | |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DUFF AND PHELPS | ATTN: GENERAL COUNSEL | 55 EAST 52ND STREET | FLOOR 31 | | NEW YORK | NY | 10055 | |
| DULCE C VARGAS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| DUN & BRADSTREET | P.O. BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| DUNN HUMBY USA | P.O. BOX 635029 | | | | CINCINNATI | OH | 45263-5502 | |
| DUSTI SMITH | 1308 HELIOS AVENUE | | | | METAIRIE | LA | 70005 | |
| DUTCHESS ORTHODONTICS | 1557 ROUTE 82 #5 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| DY SHOP TRUE | YITZCHOK HALPERT | 10 DUELK AVE | | | MONROE | NY | 10950 | |
| DYLAN'S CANDY BAR | 1011 THIRD AVENUE | | | | NEW YORK | NY | 10065 | |
| DYNAMIC 3PL LLC | 265 MARQUETTE DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| DYNAMIC DENTAL SPECIALTIES | KATHY KAPRINYAK | 6609 W 80TH STREET | | | LOS ANGELES | CA | 90045 | |
| DYNAMIC DENTAL WORK LLC | 3122 EMMONS AVE | 2ND FL | | | BROOKLYN | NY | 11235 | |
| DYNAMITE DOLLAR | YOUR LOCAL PHARMACY | P.O. BOX 164 | | | ROCHESTER | NY | 14450 | |
| DYNASTY INTERNATIONAL | 207 NEWBURY STREET | | | | BOSTON | MA | 02116 | |
| EAGLE CHEMICAL CORPORATION | DANNY PLAUT | C/O DANNY PLAUT | 17002 ASHTON OAKS DRIVE | | CHARLOTTE | NC | 28278 | |
| EAGLE COMMISSARY SUPPLY LLC | HANNAH WILSON | P.O. BOX 126170 | | | FORT WORTH | TX | 76116 | |
| EAGLE SUMMIT DENTAL | 1001 EAGLE VIEW DR. | | | | BUFFALO | WY | 82834 | |
| EARLY YEARS ORTHODONTICS | 635 COMANCHE TRIAL | ATTN: CLARK D CASH DDS | | | FRANKFORT | KY | 40601 | |
| EARTHRISE NUTRITIONALS | C/O RAGGHIANTI, FREITAS, MONTOBBIO, WALLACE LLP | ATTN: KENNETH R. MORRIS | 874 FOURTH STREET | | SAN RAFAEL | CA | 94901 | |
| EAS DIRECT SALES INC | C/O SEDGWICK DETERT MORAN ET AL | ATTN: KATHLEEN DUNN PATTERSON | ONE EMBARCADERO CENTER | 16TH FL | SAN FRANCISCO | CA | 94111 | |
| EAST COBB DENTAL | STEPHEN CONNELLY | 1070 WOODLAWN DR | | | MARIETTA | GA | 30068 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EAST MAIN DENTAL CENTER | PREVENTION DEPARTMENT | 1123 E MAIN ST | | | MEDFORD | OR | 97504 | |
| EASTER SEALS TRISTATE | ATTN: GRACE FORD | 2901 GILBERT AVENUE | | | CINCINNATI | OH | 45206 | |
| EASTON CONSULTING GROUP | 178 HARVEY AVENUE | | | | DOYLESTOWN | PA | 18901 | |
| EBY BROWN CO | 1415 W DIEHL RD - STE 300N | | | | NAPERVILLE | IL | 60563 | |
| ECHO | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| ECONO SCIENTIFIC SUPPLIES | 6120 MERLINDALE DRIVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| ECONOCARIBE CONSOLIDATED | 2401 NW 69 STREET | | | | MIAMI | FL | 33147 | |
| ECONOMICAL JANITORIAL | P.O. BOX 23607 | | | | NEW ORLEANS | LA | 70183 | |
| ECONOMICS PARTNERS | REBECCA PACK | 1 WEST MAIN STREET | | | AMERICAN FORK | UT | 84003 | |
| ECRM | 27070 MILES ROAD, SUITE A | | | | SOLON | OH | 44139 | |
| ECS TRANSPORTATION | 30 RAILROAD AVE | | | | WEST HAVEN | CT | 06516 | |
| EDCO | C/O PARK DISPOSAL | P.O. BOX 5398 | | | BUENA PARK | CA | 90622-5398 | |
| EDDIE C SHEN DDS INC | 77 E 7TH ST #D | | | | UPLAND | CA | 91786 | |
| EDDIE WARRIOR CORRECTION CENTER | JEANETTE KEEVER | P.O. BOX 315 | | | TAFT | OK | 74463-0315 | |
| EDENTAL GROUP | 1757 W. CARSON ST. STE # E | | | | TORRANCE | CA | 90501 | |
| EDGAR SWEREN DDS | 1001 N POINT BLVD #501 | | | | BALTIMORE | MD | 21224 | |
| EDIMAR INTERNATIONAL | 14750 SW 26 STREET | | | | MIAMI | FL | 33185 | |
| EDIMAR/PENNYWISE - REACH | LAURE BASORA- ALL STEP | 14750 SW 26 ST SUITE 110 | | | MIAMI | FL | 33185 | |
| EDIT ONE PRODUCTIONS LLC | 369 LEXINGTON AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10017 | |
| EDUARDO A. DR. MEJIA DDS, MS | 2257 N. LOOP 336 W. STE 120 | | | | CONROE | TX | 77304 | |
| EDUARDO GABUTEN DDS | 22015 S. MAIN ST | | | | CARSON | CA | 90745 | |
| EDUARDO OVADIA DDS | AVE. DE LAS FUENTES 41-A | PISO #9 DESPACHO 901 | | | TECAMACHALCO | MX | 53950 | |
| EDWARD J. MC DADE | 6507 NE 181ST ST | | | | KENMORE | WA | 98028-4801 | |
| EDWARD J. PAVLIK | 2555 LINCOLN HWY | | | | OLYMPIA FIELDS | IL | 60461 | |
| EDWARD PHILLIPS | 4889 SOUTH CITATION DR. | APT # 102 | | | DELRAY BEACH | FL | 33445 | |
| EDWARD SHEINIS DDS | 1712 NORTH UNIVERSITY DR. | | | | CORAL SPRINGS | FL | 33071 | |
| EDWARD SURGER EDWARD DDS | 1401 AVOCADO AVE #507 | | | | NEWPORT BEACH | CA | 92660 | |
| EDWARDS ANGELL PALMER & DODGE LLP | P.O. BOX 40956 | | | | HARTFORD | CT | 06150-0956 | |
| EFRAIN ROJAS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| EFREN N. JUAREZ DDS INC | 531 W. LAS TUNAS DR #D | | | | SAN GABRIEL | CA | 91775 | |
| EGMGINC | KHALED ESHTEWI I(USA) | ALSSALA COMPANY | 180 SW EDGEWAY DRIVE. 265 | | BEAVERTON | OR | 97006 | |
| EGYPT ORTHO | ADEL GALAL | 56 MOHAMED RAGAAY ST | | | CAIRO | | | EGYPT |
| EL RANCHO, INC. | P.O. BOX 472586 | | | | GARLAND | TX | 75047 | |
| EL TAPATIO MARKETS, INC | 13635 FREEWAY DRIVE | | | | SANTE FE SPRINGS | CA | 90670 | |
| EL TORO DENTAL CARE | 23823 EL TORO RD #122 | | | | LAKE FOREST | CA | 92630 | |
| ELAINE CONNOLLY | 214 SANFORD AVENUE | | | | LYNDHURTS | NJ | 07071 | |
| ELAN ACCESSORIES CO., LTD. | 75., NO.788-1, ZHONGZHENG RD | | | | TAIWAN | | | CHINA |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 52 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ELANA QUAN | 3010 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121 | |
| ELANA ROTHENBERG | 1340 HUDSON RD. | | | | TEANECK | NJ | 07666 | |
| ELEANOR & SIAZON DMD | GLORIA YABUT | 1720 S. EUCLID ST | | | ANAHEIM | CA | 92802 | |
| ELEGANCE IN DENTISTRY | 1 WINDING DR. | | | | PHILADELPHIA | PA | 19004 | |
| ELENA MIGNONE | 47 GEORGE AVE | | | | NORWALK | CT | 06851 | |
| ELEVEN MADISON PARK | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| ELISA SICAIROS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ELISHA GREENFIELD DDS LTD | 1506 E. 87TH ST | | | | CHICAGO | IL | 60619 | |
| ELITE BRANDS SA DE CV | LAURIE BASORA -ALL STEP | AVE LAMATPC 2 FRENTE 3M | | | | | | EL SALVADOR |
| ELITE IMPORTACIONES S A S | HUGO FABIAN GIRALDO GRIJALBA;LAURIE BASORA-ALLSTEP | CALLE 80, VIA SIBERIA | TTCB MOD. 3 BOD. 16 | | COTA | | | COLOMBIA |
| ELITE LOGISTIC GROUP | CALLE NEVADA ZB-1 | EXT PARKVILLE | | | GUAYNABO | PR | 00969 | |
| ELITE ORTHODOTICS SPECIALIST | 3001 BONITA RD #400 | | | | CHULA VISTA | CA | 91910 | |
| Elizabeth A PLUSCH | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ELIZABETH A. LEE | 15 COLUMBIA PLACE | APT. 7 | | | BROOKLYN | NY | 11201 | |
| Elizabeth ARIAS-HERNANDEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Elizabeth BERG | 4 MILDRED AVENUE | | | | RYE | NY | 10580 | |
| ELIZABETH BERG CONSULTING | 4 MILDRED AVENUE | | | | RYE | NY | 10580 | |
| ELIZABETH BRAVO | 3104 POPPYPATCH DR | | | | MODESTO | CA | 95354 | |
| ELIZABETH ESCOBEDO and JULIO HERRERA | 5810 33 AV | | | | HYATTSVILLE | MD | 20782 | |
| Elizabeth HARTONG | 71 PARISH LANE | | | | NEW CANAAN | CT | 06840 | |
| ELIZABETH L. TRAN DDS | 2657 W. EDINGER AVE | | | | SANTA ANA | CA | 92704 | |
| Elizabeth ZAVALA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ELLEN BEN-NAIM | FIRST BORN PROGRAM OF LOS ALAMOS | 190 CENTRAL PARK SQUARE | | | LOS ALAMOS | NM | 87544 | |
| ELLEN M. PACLEB DDS | 1307 SOLANO AVE | | | | ALBANY | CA | 94706 | |
| ELLIS JAMES DDS | 801 N ELM ST | | | | HENDERSON | KY | 42420 | |
| ELMHURST DENTAL | 79-11 41ST. AVE STE A107 | | | | ELMHURST | NY | 11373 | |
| ELMHURST FAMILY DENTAL | CYNTHIA TSEN | 85-27 BROADWAY | 1ST FL | | ELMHURST | NY | 11373 | |
| EMANUEL MIZRAHI DDS | 11035 JEWEL AVE | | | | FOREST HILLS | NY | 11375 | |
| EMANUELE DOMINIC | 5 HUDSON VLY PROF PLZ | | | | NEWBURGH | NY | 12550 | |
| EMBRACE ORTHODONTICS | DR. CATHERINE MCLEOD | 5657 SPRING GARDEN RD | STE#600 | | HALIFAX | | B3J 3R4 | CANADA |
| EMBRACE ORTHODONTICS | 194 SOUTH ALVARADO ST | | | | LOS ANGELES | CA | 90057 | |
| EMBRACE ORTHODONTICS | 501 N FREDERICK AVE #102 | | | | GAITHERBURG | MD | 20877 | |
| EMERALD PERFORMANCE MATERIALS | BOBBY GRUBER | 3157 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | |
| EMERGO GLOBAL CONSULTING LLC | 2500 BEE CAVE ROAD | BLDG 1, SUITE 300 | | | AUSTIN | TX | 78746 | |
| EMERSON GROUP | SCOTT EMERSON | 407 E LANCASTER AVENUE | | | WAYNE | PA | 19087-4202 | |
| EMILE LACHAMBRE | 39506 N DAISY MTN DR. 122-146 | | | | PHOENIX | AZ | 85086 | |
| EMILIA DR SUAREZ CROY | 3068 STORY DR | | | | SAN JOSE | CA | 95127 | |
| EMILY TRAN | 7120 FOSTER SLOUGH RD | | | | SNOHOMISH | WA | 98290 | |
| EMMA WATERS | 9602 W BRITTON ST. | | | | WICHITA | KS | 67205 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| EMMANUEL B. HARTON DDS | 201 W. 15TH ST | | | | SANTA ANA | CA | 92701 | |
| EMMANUEL G. SKORDALAKIS DDS | 46950 JENNINGS FARM DR. | SUITE 160 | | | STERLING | VA | 20164 | |
| EMPRESS BEAUTY DISTR INC | 5815 BROOK HOLLOW PARKWAY | SUITE D | | | NORCROSS | GA | 30071 | |
| EMUN INC | JOHN PITSINOS | 100 PRIVIDENCE MAIN ST NW | SUITE B | | HUNTSVILLE | AL | 35806-4827 | |
| ENERGY BRANDS,INC. | C/O LAW OFFICES OF JAY H. GELLER | ATTN: JAY H. GELLER | 2425 WEST OLYMPIC BOULEVARD | # 4000W | SANTA MONICA | CA | 90404 | |
| ENNIS AVE PLLC DBA CAMELOT DENTAL | 710 W. ENNIS AVE | | | | ENNIS | TX | 75119 | |
| ENRIQUE MORENO | P.O. BOX 366 | | | | NOGALES | AZ | 85628 | |
| ENSEMBLEIQ, INC. | LAURA FONTANA | 29475 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| ENTRYPOINT COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 3324 OLD CLOSEBURN COURT | | | CHARLOTTE | NC | 28210 | |
| ENTRYPOINT COMMUNICATIONS, LLC | KURT SCHMIDT | P.O. BOX 95000-3350 | | | PHILADELPHIA | PA | 19195-0001 | |
| ENZO'S ITALIAN FINE FOODS | 2802 SUMMER STREET | | | | STAMFORD | CT | 06905 | |
| ENZYMATIC THERAPY, INC. | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: AMY P. LALLY | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| ENZYMATIC THERAPY, INC. | JUDITH M. PRAITIS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| ERIC HANEY DDS | 122 TUMSTEAD AVE | | | | SAN ANSELMO | CA | 94960 | |
| ERIC J. JONES DDS | 1058 STATE ROUTE 7 SOUTH | | | | GALLIPOLIS | OH | 45631 | |
| ERIC JOHN | 4267 SAMOA DR | | | | HERMITAGE | TN | 37076 | |
| ERIC MCCORMICK DDS | 15 W. 8TH AVE | | | | BAY SPRINGS | MS | 39422 | |
| ERIC MOHR DMD | 1901 N FEDERAL HWY STE 215 | | | | POMPANO BEACH | FL | 33062 | |
| ERIC QUILLEN DDS | 156 FRANKFORT ST. | | | | VERSAILLES | KY | 40383 | |
| ERIC SPAULDING/VINTAGEVIEW | 2774 QUARTERLAND ST | | | | STRASBURG | CO | 80136 | |
| ERIC WEISS DDS | 340 EAST NORTHFIELD ROAD | FLOOR 1: SUITE 2A | | | LIVINGSTON | NJ | 07039 | |
| ERICH SCHMARANZER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ERIK ANDERSON | ERIK ANDERSON | 5071 DORADO DR | STE#109 | | HUNTINGTON BEACH | CA | 92649 | |
| ERIK HRABOWY DDS | 3140 E BROAD ST #200 | | | | COLUMBUS | OH | 43209 | |
| ERIKA ELIZABETH RUIZ DURAN | AVE MIRAFLORES #6439-A | FRACCI RUBI | | | | | | CANADA |
| ERIN HUMPHRIES | 1522 WEST CAUSEWAY | | | | MANDEVILLE | LA | 70471 | |
| ESH COMPANY | 7171 W. GUNNISON ST. | STE #7LW | | | HARVARD HEIGHTS | IL | 60706 | |
| ESSEL PROPACK AMERICA LLC | KUMAL KUTHIALA | 187 CANE CREEK BLVD | | | DANVILLE | VA | 24540 | |
| ESSELTE CORPORATION | 5 HIGH RIDGE PARK, 1ST FLOOR | | | | STAMFORD | CT | 06905 | |
| ESSERTIER ADVERTISING | 4 DASKAMS LANE, SUITE 329 | | | | NORWALK | CT | 06851 | |
| ESSEX TESTING CLINIC INC. | 799 BLOOMFIELD AVENUE | | | | VERONA | NJ | 07044 | |
| ESTEEMED BRANDS INC | LESLIE ALMOND | 3450 LAKESIDE DRIVE | SUITE 120 | | MIRAMAR | FL | 33027 | |
| ESTEEMED BRANDS INC. | 3450 LAKESIDE DRIVE | SUITE 120 | | | MIRAMAR | FL | 33027 | |
| ESTELA CARRILLO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ESTELLE LIOU | 1524 N. ORANGE GROVE # B | | | | POMONA | CA | 91767 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ESTES HIDDLE | 33 PAYNE DR. | | | | PARIS | IL | 61944 | |
| ESTORE.COM | 500 N CENTRAL EXPWAY | | | | PLANO | TX | 75074 | |
| ET PUBLISHING INTERNATIONAL LLC | BOX 527650 | | | | MIAMI | FL | 33152-7428 | |
| ETAILZ, INC. | 2818 N. SULLIVAN ROAD #130 | | | | SPOKANE VALLEY | WA | 99216 | |
| ETHIOLINK INTER TRADE PLC | HANA LEULSEGED/TESHOME ZEWDE | P.O. BOX 90711 | HOUSE NO: 990/14 BOLE ROAD | | KIRKOS KIFLE KETEMA ADDISABABA | | | |
| ETS DIVINE GRACE | YASMIN-TRI-STAR | P.O. BOX 17563 | | | DOUALA | | | CAMEROON |
| EUNJUNG LEE | 306 BROAD AVE | STE#2C | | | PALISADES PARK | NJ | 07650 | |
| EUROCOSMETICA, S.A. | LAURIE BASORA- ALL STEP | 3 AVE. 10-14 ZONA 13 | GUATEMALA CITY | | GUATEMALA | GT | 01013 | |
| EUROLIA SAS | 40 RUE DE LA FRANCOY | | | | CUGNAUX | | 31270 | FRANCE |
| EUROPHARMA CONCEPTS LTD | KILBEGGAN ROAD | | | | CLARA | | | IRELAND |
| EVA COSMETICS & DRUG | 72 NASSAU ST | | | | NEW YORK | NY | 10038-3703 | |
| EVANS WORLDWIDE INC. | 251 INDUSTRIAL PARKWAY | | | | BRANCHBURG | NJ | 08876 | |
| EVERGREEN DENTISTS | 2847 S WHITE RD #204 | | | | SAN JOSE | CA | 95148 | |
| EVO CONFERENCE LLC | P.O. BOX 1845 | | | | DRAPER | UT | 84020 | |
| EVOLVE MKD | 49 WEST 24TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| EVOLVED BUSINESS SOLUTIONS INC. | TODD SMITH | 9145 HILLSTON RIDGE ROAD | | | HUNTERSVILLE | NC | 28078 | |
| EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 62673-1285 | |
| EVTV LLC | 1200 HIGH RIDGE ROAD | SECOND FLOOR | | | STAMFORD | CT | 06905-1202 | |
| EXCEL DENTAL | JENNIFER TRANG XA DDS | 9225 MIRA MESA BLVD | STE#103 | | SAN DIEGO | CA | 92126 | |
| EXCEL GROCERY DIST., INC. | 8323 FRBNKS-WHT OAKS | | | | HOUSTON | TX | 77040 | |
| EXCEL WHOLESALE DISTRIBUTORS INC | 15-13 132ND STREET | | | | COLLEGE POINT | NY | 11356 | |
| EXCELDENT TRADING | 986 AURORA BLVD, PROJECT 4 | RM. 216 CALY BLDG | | | MARILAG | | 1109 | PHILIPPINES |
| EXECUTIVE GADGET CO. | 161 RUSSELL COURT | WOBURN PLACE | | | LONDON | | WC1H 0LR | UNITED KINGDOM |
| EXTRAORDINARY SMILES | 4136 E COMMERCE WAY STE 100 | | | | SACRAMENTO | CA | 95834 | |
| EXTREME REACH, INC. | 75 SECOND AVENUE, STE 720 | | | | NEEDHAM | MA | 02494 | |
| EZY DENTAL | 4301 ATLANTICE AVE #4 | | | | LONG BEACH | CA | 90807 | |
| F W KERR COMPANY | 43155 N 9 MILE ROAD | | | | NOVI | MI | 48376 | |
| FACE VALUE INC | 416 BROOKSHIRE DR | | | | LILBURN | GA | 30047 | |
| FAIR OAKS DENTAL, PA | 9091 FAIR OAKS PKWY | STE #304 | | | BOERNE | TX | 78015 | |
| FAIRFORM MANUFACTURING CO LTD. | SUITE 3008 MAN YEE BUILDING | 68 DES VOEUX RD. CENTRAL | | | CENTRAL HONG KONG | | | HONG KONG |
| FAIRWAY SALES | 1071 W SAGINAW | | | | VASSAR | MI | 48768 | |
| FAIRWOOD ORTHODONTICS | 14300 SE PETROVITSKY RD | | | | RENTON | WA | 98058 | |
| FAITH COMMUNITY | 10937 LAUREL DR | | | | WOFFORD HEIGHTS | CA | 93285 | |
| FAMILY & COSMETIC DENTAL CARE | 2627 PEACH TREE PKWY # 440 | | | | SUWANEE | GA | 30024 | |
| FAMILY AND COSMETIC DENTISTRY | DR BRANDON DRAUD | 7230 LOCUST ST | | | COMMERCE CITY | CO | 80022 | |
| FAMILY DENTAL | 4000 FULTON ST STE D | | | | HOUSTON | TX | 77009 | |
| FAMILY DENTAL CARE | 112 N. DENTON ST | | | | GAINESVILLE | TX | 76240 | |
| FAMILY DENTAL CARE | 1385 FORDHAM DR #106 | | | | VIRGINIA BEACH | VA | 23464 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY DENTAL CARE | DR.ROSEN | 2030 W. MAIN ST. | | | NORRISTOWN | PA | 19403 | |
| FAMILY DENTAL CARE | MAIELLO RALPH DDS | 495 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| FAMILY DENTAL CARE CENTER | 6188 OXON HILL ROAD | STE #406 | | | OXON HILL | MD | 20745 | |
| FAMILY DENTAL CENTER | DR. ROMEO S. BAUTISTA | 34399 ALVARADO NILES RD | | | UNION CITY | CA | 94587 | |
| FAMILY DENTISTRY | 18821 PIONEER BLVD. STE # C | | | | CERRITOS | CA | 90703 | |
| FAMILY DENTISTRY | 23962 ALESSANDRO BLVD # R | | | | MORENO VALLEY | CA | 92553 | |
| FAMILY DENTISTRY | 4646 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |
| FAMILY DENTISTRY CHILDREN'S AND ADULT'S | 717 N.E. 36TH ST. | | | | OKLAHOMA CITY | OK | 73105 | |
| FAMILY DENTISTRY INC | 600 MOUND COURT | | | | LEBANON | OH | 45036 | |
| FAMILY DOLLAR STORES INC | P.O. BOX 1017 | | | | CHARLOTTE | NC | 28201-1017 | |
| FAMILY ORTHODONTICS OF DUBLIN | HSIEH SUSAN DDS | 6378 CLARK AVE | | | DUBLIN | CA | 94568 | |
| FAMILY RESOURCE NAVIGATORS | PEI HÉ | 291 ESTUDILLO AVE | | | SAN LEANDRO | CA | 94577 | |
| FAMILY TREE ORTHODONTICS | DR SHEILA LUWIHARTO | 27001 LA PAZ RD STE 236 | | | MISSION VIEJO | CA | 92691-5537 | |
| FAMILY-TO-FAMILY, INC. | 6 CIRCLE DRIVE | | | | HASTINGS ON HUDSON | NY | 10706 | |
| FANG BING ZHONG DDS | 25 NORTH SANTA ANITA AVE #K | | | | ARCADIA | CA | 91006 | |
| FANTASTIC MERCHANDISING | P O BOX 0634 | | | | CARTERET | NJ | 07008-0634 | |
| FARA BENDER, DMD, PA | 6169 JOG RD | STE#B-5 | | | LAKE WORTH | FL | 33467 | |
| FARAH MAZIN DDS | 1740 CARL D SILVER PKWY | | | | FREDERICKSBURG | VA | 22079 | |
| FARCON ARMIE DDS | 541 FORD AVE | | | | FORDS | NJ | 08863 | |
| FAREWAY STORES INC | P.O. BOX 70 | | | | BOONE | IA | 50036-0070 | |
| FARMACORP S.A. | 10900 NW 97TH STREET, | SUITE 101 | | | MIAMI | FL | 33178 | |
| FARNER BOCKEN CO | P.O. BOX 368 | | | | CARROLL | IA | 51401 | |
| FARSHAD FARZAM | 1575 E. FLORENCE AVE #A | | | | LOS ANGELES | CA | 90001 | |
| FAST PAWN | SIMON KUSHNIR | 1201 SOUTH OCEAN DR | APT#1003N | | HOLLYWOOD | FL | 33019 | |
| FASTRIP FOOD STORE INC. | 3101 STATE ROAD | | | | BAKERSFIELD | CA | 93303 | |
| FAUXCADES | 8888 GOVERNORS ROW | | | | DALLAS | TX | 75247 | |
| FAYETTE DENTAL CLINIC | 143 S. MAIN ST | DR CHARLES LEE | | | FAYETTE | IA | 52142 | |
| FCADV | TIFFANY CARR | 425 OFFICE PLZ | | | TALLAHASSEE | FL | 32301 | |
| FECHI NKWOCHA | 11822 GLADEWOOD LANE | | | | HOUSTON | TX | 77071 | |
| FEDCO | LAURIE BASORA- ALL STEP | BOGOTA OFFICE | CRA. 69 NO. 98A-66 | | ZONA INDUSTRIAL LA FLORESTA | | | COLOMBIA |
| FEDCO HONDURAS S.A | LAURIE BASORA - ALL STEP | 4 AVE ENTRE 16 Y 17, CALLE S.O | BARIO PAZ BARAHONA | | SAN PEDRO SULA | | | HONDURAS |
| FEDERAL EXPRESS | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS FREIGHT | P.O. BOX 223125 | | | | PITTSBURGH | PA | 15251-2125 | |
| FEDERATION OF CREDIT & FINANCIAL PROFESSIONALS | TERRI TAESCHLER | 51 CRAGWOOD ROAD | SUITE 200 | | SOUTH PLAINFIELD | NJ | 07080 | |
| FEDEX | P.O. BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDEX FREIGHT | DEPT LA | P.O. BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FEDEX OFFICE | 980 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| FELIPE DR CUEVAS | AVENIDA ALEMANIA 0650 | DEPTO 1002 | | | TEMUCO | | 4810214 | CHILE |
| FELIPE F.R. FERNANDEZ DDS | 11649 ARTESIA BLVD | | | | ARTESIA | CA | 90701 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| FERGUS- BURRIS ORTHODONTIC TEA | 2606 BROWNS LN. | | | | JONESBORO | AR | 72401 | |
| FERN EXPO & EVT SVC | 645 LINN STREET | | | | CINCINNATI | OH | 45203 | |
| FESTIVAL FOODS | R. SWEENEY | 3800 EMERALD DRIVE EAST | | | ONALASKA | WI | 54650 | |
| FIDELITY INFORMATION SERVICES INC | PAYMENT PROCESSING CENTER | P.O. BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FIDELITY INVESTMENTS | ERIC WATKINS | 200 SEAPORT BLVD | | | BOSTON | MA | 02210 | |
| FIDELITY INVESTMENTS INSTITUTIONAL - NHL | OPERATIONS COMPANY INC. | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIELD AGENT, INC. | P.O. BOX 9568 | | | | FAYETTEVILLE | AR | 72703 | |
| FIESTA MART INC. | C/O BLANCA GARCIA | P.O. BOS 7481 | | | HOUSTON | TX | 77248-7481 | |
| FIESTA MART LLC | BEN ORCUTT | P.O. BOX 677841 | | | DALLAS | TX | 75267-7841 | |
| FILMART INC. | 4724 18 AVE. | | | | BROOKLYN | NY | 11210 | |
| FINANCIAL PRINTING COMPANY | 1731 EMBARCADERO RD #100 | | | | PALO ALTO | CA | 94303 | |
| FINKE COMPANY | LORETTA MILLER | 2226 SPRINGBORO ROAD | | | DAYTON | OH | 45439 | |
| FINN PARTNERS INC. | 301 EAST 57TH STREET | | | | NEW YORK | NY | 10022 | |
| FINTEX LLC | 29498 E. RIVER | | | | GROSSE LLE | MI | 48138 | |
| FIONA HALLEGUA | 145 WEST 67TH ST | APT 48A | | | NEW YORK | NY | 10023 | |
| FIRE OUT | 16 ROCKWOOD LANE | | | | DANBURY | CT | 06811 | |
| FIREFLY BRUSH | ANNE TESTING | 333LUDLOW STREET | | | STAMFORD | CT | 06902 | |
| FIRMENICH INCORPORATED | ATTN: GENERAL COUNSEL | 250 PLAINSBORO ROAD | | | PLAINSBORO | NJ | 08536 | |
| FIRMENICH INCORPORATED | ATTN: VP, COUNSEL TO THE AMERICAS | 250 PLAINSBORO ROAD | | | PLAINSBORO | NJ | 08536 | |
| FIRST BAPTIST CHURCH | P.O. BOX 8 | 801 N. MAIN ST | | | BOGATA | TX | 75417 | |
| FIRST BAPTIST CHURCH (SALISBURY) | 223 NORTH FULTON ST. | | | | SALISBURY | NC | 28144 | |
| FIRST BUSINESS MACHINES INC. | 13203 ROSECRANS AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| FIRST DATA MERCHANT SERVICES LLC | ATTN: LEGAL DEPARTMENT | 6855 PACIFIC STREET | AK-32 | | OMAHA | NE | 68106 | |
| FIRST IMPRESSIONS DENTURE CLINIC | CAROL CASTEEL | 215 SMELTER AVE NE #3 | | | GREAT FALLS | MT | 59404 | |
| FIRST ONE AUSTRALIA P/L | LAURIE EDGERLY- TRI STAR | 17-23 CHADDERTON STREET | | | LANSVALE NSW | | 02166 | AUSTRALIA |
| FIRST SPECIAL OPER MED GROUP | TINCKENY | 131 HOWIE WALTERS RD | #91042 | | HURLBURT FIELD | FL | 32544 | |
| FISHER FOODS OF CANTON | 4855 FRANK RD NW | | | | CANTON | OH | 44720 | |
| FITZGERALD ORTHODONTICS | A/R ACCT# 80000873 | 444 36TH AVENUE NW | | | NORMAN | OK | 73072 | |
| FITZGERALD ORTHODONTICS | 444 36TH AVENUE NW | | | | NORMAN | OK | 73072 | |
| FIVE BELOW | 25 W. CEDAR ST. SUITE 130 | | | | PENSACOLA | FL | 32502 | |
| FIVE BELOW, INC | 701 MARKET STREET | SUITE 300 | | | PHILADELPHIA | PA | 19106 | |
| FLAGSTAFF UNIFIED SCHOOL DISTRICT | LEONA JARCHOW | 3285 E. SPARROW AVE | | | FLAGSTAFF | AZ | 86004 | |
| FLEETWOOD FIBRE PACKAGING | NORMA A CARDENAS | 15250 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91745 | |
| FLEIT JACOBSON, COHN & PRICE | 1217 E STREET, N.W. | | | | WASHINGTON | DC | 20004 | |
| FLETCHER CARLTON ALFORD | C/O GORDON & REES | 275 BATTERY STREET | 20TH FL | | SAN FRANCISCO | CA | 94111 | |
| FLINTRIDGE DENTAL GROUP | 1035 FOOTHILL BLVD | | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| FLORA EUM | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| FLORA Y. CHEN DDS | 3356 W BALL RD #118 | | | | ANAHEIM | CA | 92804 | |
| FLORENCE DENTAL CLINIC | 129 EARL CLARK DRIVE | | | | FLORENCE | MS | 39073 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 57 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA CITY DENTAL/ALBARO ORDONEZ DDS | CARLA MARTINEZ | 786 S HOMESTEAD BLVD | | | HOMESTEAD | FL | 33030 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLOSSOME ORTHODONTICS | 7887 N. KENDALL DR # 103 | | | | MIAMI | FL | 33156 | |
| FLYTE TYME WORLDWIDE | 90 MCKEE DRIVE | | | | MAHWAH | NJ | 07430 | |
| FMALI HERB,IN. | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| FOCH M. SMART DDS | SMARTSMILE ORTHODONTICS | 315 RAY THORINGTON RD | | | MONTGOMERY | AL | 36117 | |
| FOLEYS INC | P O BOX 4160 | | | | ARCHDALE | NC | 27263 | |
| FOLICA DISTRIBUTORS | 90 STULTS ROAD | | | | DAYTON | NJ | 08810 | |
| FOOD 4 LESS | JUDY HODGKIN | I.W.G.A. - N.C. ATTN: J. HODGKIN | 101 PARKSHORE DRIVE SUITE 100 | | FOLSOM | CA | 95630 | |
| FOOD AND DRUG ADMIN; OFFICE OF FIN MGMT | JON HICKS | ATTN: EXPORT CERTIFICATE FEES | 1350 PICCARD DRIVE, SUITE 200A | | ROCKVILLE | MD | 20850 | |
| FOOD GIANT SUPERMARKETS | CANDACE HALSTEAD | 1501 W MAGNOLIA AVENUE | | | GENEVA | AL | 36340 | |
| FOOD MOVERS INTERNATIONAL | 1920 MARK CT | SUITE 170 | | | CONCORD | CA | 94520 | |
| FOODARAMA | 10810 S. POST OAK ROAD | | | | HOUSTON | TX | 77035 | |
| FOREST NORTH DENTAL | ROSENBLATT RICHARD DDS | 1400 N. WESTERN AVE | | | LAKE FOREST | IL | 60045 | |
| FORMIA AIRLINE SUPPLIES LTD | MARCY MARTINEZ | SUITE 1302 CHARM CENTRE | 700 CASTLE PEAK ROAD, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| FORREST CITY GROCER CO | P.O. BOX 1859 | | | | FORREST CITY | AR | 72336 | |
| FORT STREET DENTISTRY | 4009 FORT ST | | | | LINCOLN PARK | MI | 48146 | |
| FORT WORTH ORTHODONTIC SPEC. | ATTN: DR.ANTHONY PATEL | 5700 EDWARDS RANCH RD. # 102 | | | FORT WORTH | TX | 76109 | |
| FORTUNE MEDIA GROUP DBA: ASONTV | KYRA BURTON | 6250 CORAL RIDGE DR. | SUITE 200 | | CORAL SPRINGS | FL | 33076 | |
| FOUR SEASONS GENERAL MERCHANDISE | GWEN TAN | 2801 E VERNON AVE | | | LOS ANGELES | CA | 90058 | |
| FRAIMAN PROSTHODONTICS | 18715 N REEMS RD #100 | | | | SURPRISE | AZ | 85374 | |
| FRANCHISE TAX BOARD - CALIFORNIA | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| FRANCIS KADIEN | 9888 WEST BELLEVIEW AVE | NUM 139 | | | LITTLETON | CO | 89123 | |
| FRANCIS M. GREGOREK | C/O WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | SYMPHONY TOWERS | 750 B STREET SUITE 2770 | | SAN DIEGO | CA | 92101 | |
| FRANCISCAN INN | 109 BATH ST. | | | | SANTA BARBARA | CA | 93101 | |
| FRANCISCO IRMA DDS | 4750 ALMANDEN EXPY | STE#152 | | | SAN JOSE | CA | 95118 | |
| FRANK A LORINO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| FRANK BATASTINI DDS | 188 FRIES MILL PAV | | | | TURNERSVILLE | NJ | 08012 | |
| FRANK E MERIDETH JR. | C/O GREENBERG TRAURIG,LLP | 2450 COLORADO AVENUE | SUITE 400E | | SANTA MONICA | CA | 90404 | |
| FRANK E NELMS | 16351 PRINCE FREDERICK RD | | | | HUGHESVILLE | MD | 20637 | |
| FRANK FORTHUN | 514 CYNTHIA ST | | | | BEAUMONT | CA | 92223 | |
| FRANK L. CEJA DDS | 3007 HIGHLAND AVE SUITE 104 | | | | NATIONAL CITY | CA | 91950 | |
| FRANK LU DDS | 136-20 38TH AVE STE 5C | | | | FLUSHING | NY | 11354 | |
| FRANK OLIVAS | 10116 SIERRA HILL DR. NW | | | | ALBUQUERQUE | NM | 87114 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK RECRUITMENT GROUP INC. | ATTN: GENERAL COUNSEL | 110 WILLIAMS STREET | 21ST FLOOR | | NEW YORK | NY | 10038 | |
| FRANK RIZZIERI | ATTN: GENERAL COUNSEL | 307 FELLOWSHIP ROAD | | | MT LAUREL | NJ | 08054 | |
| FRANK W KERR CO | 43155 W 9 MILE RD | | | | NOVI | MI | 48376-4117 | |
| FRANKEL AND FRANKEL INC | 96 MERRICK RD | | | | LYNBROOK | NY | 11563 | |
| FRATELLI MARKET | 17 CEDAR HEIGHTS ROAD | | | | STAMFORD | CT | 06905 | |
| FRC | 98 CUTTER MILL ROAD | SUITE 270 | | | GREAT NECK | NY | 11021 | |
| FRED HARKIMI | 5 SOUTH WABASH AVE | #307 | | | CHICAGO | IL | 60603 | |
| FRED MEYER | P.O. 305248 | | | | NASHVILLE | TN | 37230 | |
| FRED W ALBRECHT GROCERY CO | STEVE KIEKE | DBA ACME FRESH MARKET | P.O. BOX 1910 | | AKRON | OH | 44309 | |
| FRED YOUSEFZADETH DDS | 435 N BEDFORD DR # 205 | | | | BEVERLY HILLS | CA | 90210 | |
| FREDDY GILMORE | 2647 KAVANAGH | | | | SAN PABLO | CA | 94806 | |
| FREDERICK BUETTNER | 709 SEQUOIA AVE | | | | LINDSAY | CA | 93247-1422 | |
| FREDERICK FENDERSON DDS | 3150 CLEARWATER DR | | | | PRESCOTT | AZ | 86305 | |
| FRED'S INC. | LYDIA GRAY | 4300 NEW GETWELL RD | PO BOX 18356 | | MEMPHIS | TN | 38181 | |
| FREE INTIAL DENTAL EXAM | 11455 SW SUMMERFIELD DRIVE | | | | PORTLAND | OR | 97224 | |
| FREEDMAN & HAAS ORTHODONTICS | RACHELE CUNNINGHAM DDS | 2424 S. DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| FREEMAN | P.O. BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| FREEMAN JOHNSON | 2198 SHADOW BROOK COURT | | | | CARSON CITY | NV | 89703 | |
| FREEPORT LOGISTICS | P.O. BOX 6628 | | | | PHOENIX | AZ | 85005 | |
| FREIGHT MANAGEMENT INC. | 2900 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92806 | |
| FRENDS BEAUTY SUPPLY | 5270 LAUREL CANYON BLVD. | | | | NORTH HOLLYWOOD | CA | 91607 | |
| FRESENIUS MEDICAL CARE CARDIOV | ATTN: NICOLE OLIVEIRA | 7927 OSTROW STREET #B | | | SAN DIEGO | CA | 92111 | |
| FRESH & EASY MARKET | 2120 PARK PL | SUITE 200 | | | EL SEGUNDO | CA | 90245 | |
| FRESH DAY HOUSEHOLD PRODUCTS CORP LTD. | 25 TAIHUZHONG ROAD, ROOM 402 | XINBEI DISTRICT | | | CHANGZHOU | | | CHINA |
| FRESH DAY INTERNATIONAL HONG KONG | STEVE HU | FLAT/RM 1301 13/ F CRE BLDG 303 | HENNESSRY ROAD WANCHAI | | | | | HONG KONG |
| FRESH DENTAL CARE | 12168 BELLAIRE BLVD | STE#100 | | | HOUSTON | TX | 77072 | |
| FRESH DENTAL CARE | 12168 BELLAIRE BLVD #100 | | | | HOUSTON | TX | 77072 | |
| FRESH DENTAL CARE | 5900 NORTH FWY # 105 | | | | HOUSTON | TX | 77076 | |
| FRESH DENTAL/ CARE DENTAL | 99 N. SAN ANTONIO AVE #220 | | | | UPLAND | CA | 91786 | |
| FRICK TERHUNE DDS | 7365 FAR HILLS AVENUE | | | | DAYTON | OH | 45459 | |
| FRIENDLY DENTAL | DR. JACQUELINE SONCEAU | 2482 WONDER DR. | | | KANNAPOLIS | NC | 28083 | |
| FRIENDLY DENTAL CENTER | 604-608 MARKET ST | STE#3A | | | NEWARK | NJ | 07105 | |
| FRIENDLY FAMILY DENTISTRY | 7444 E. FLORENCE AVE | STE#D | | | DOWNEY | CA | 90240 | |
| FRIENDLY SMILES CENTER | 195 SIXTH AVE. | | | | MT LAUREL | NJ | 08054 | |
| FROMVOULEVS LTD. | ATTN: MARIA DOBREVA | 10 MARITZA ST | | | SOFIA | | 1505 | BULGARIA |
| FRUITFUL YIELD INC | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| FRUITFUL YIELD, INC. D/B/A NOW FOODS | AMY P. LALLY | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013-1010 | |
| FRUITFUL YIELD, INC. D/B/A NOW FOODS | DARON WATTS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013-1010 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 59 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FRUITFUL YIELD, INC. DBA NOW FOODS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M. PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013-1010 | |
| FRUTH PHARMACY INC. | 4016 OHIO RIVER ROAD | | | | POINT PLEASANT | WV | 25550 | |
| FULTON CITY SCHOOL DISTRICT | ATTN: MARK J. HALPIN, ESQ | 1624 GENESEE STREET | | | OSWEGO | NY | 13502 | |
| FULTON CITY SCHOOL DISTRICT | DONALD S. DIBENEDETTO, ESQ. | 205 S. SALINA ST., 4TH FLOOR | | | SYRACUSE | NY | 13202 | |
| FUNLAND DENTAL | BRIAN ARCHUNG | 10500 MAGNOLIA AVE | STE#A1 | | ANAHEIM | CA | 92804 | |
| FURNESS TRINIDAD LTD. | C/O HORIZON WEST | 8520 SW 133 RD AVE | | | MIAMI | FL | 33183 | |
| FYME INC | 15528 E. LUJON STREET | | | | HACIENDA HEIGHTS | CA | 91745 | |
| G CROWN HEALTH PRODUCTS INC | 12211 SW 121 TERRACE | | | | MIAMI | FL | 33186 | |
| G DENTAL | 7635 W BLUEMOUND RD | STE # 208 | | | MILWAUKEE | WI | 53213 | |
| G.E. FOODLAND INC. | 1105 E. BELTLINE ROAD | | | | CARROLLTON | TX | 75006 | |
| GABET FAMILY DENTISTRY | 901 N. WILLIAMS ST | | | | ANGOLA | IN | 46703 | |
| GABLER'S DRUG | P.O. BOX 488 | | | | UNIONTOWN | PA | 15401 | |
| GABRIE DENTAL CENTER | 212 S ATLANTIC BLVD #103 | | | | LOS ANGELES | CA | 90022 | |
| GABRIEL BROTHERS | 55 SCOTT AVENUE | | | | MORGANTOWN | WV | 26508 | |
| GABRIEL MIZRAJI DDS | 550 DEEP VALLEY DR | STE#345 | | | ROLLING HILLS ESATE | CA | 90274 | |
| GABRIELA B SANDER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GABRIELA T LESTER-COLL | 44 BRADFORD AVE | | | | EAST GREENWICH | RI | 02818 | |
| GABRIELLA RIGGS | 6674 DESERT QUAIL DRIVE | | | | TWENTYNINE PALMS | CA | 92277 | |
| Gabriella RIZACK | 4 PHEASANT LANE | | | | WESTPORT | CT | 06880 | |
| GABY COSGROVE DDS | 9735 WILSHIRE BLVD | STE#320 | | | BEVERLY HILLS | CA | 90212 | |
| GAI ALLEN OFFICE | 9400 LIVINGSTON RD, #125 | | | | FORT WASHINGTON | MD | 20744 | |
| GAIL C TRABISH | C/O BOORNAZIAN JENSEN & GARTHE | 300 LAKESIDE DRIVE | #1600 | | OAKLAND | CA | 94612 | |
| GAIL GUARISCO | ST. LUKES HOSPITAL | 21 DINAH DR. | | | PHILLIPSBURG | NJ | 08865 | |
| GAINESVILLE DENTAL CENTER | 1586 PARK HILL DR. | | | | GAINESVILLE | GA | 30501 | |
| GALAXIA DENTAL | 2702 S. BUCKNER BLVD #101 | | | | DALLAS | TX | 75227 | |
| GALLAGHER BOLLINGER | 100 WALL STREET | | | | NEW YORK | NY | 10005-3701 | |
| GALLAHER'S CONSULTING INC. | 139 CHALMERS ST. | | | | OAKVILLE | | L6L 5R6 | CANADA |
| GALLARDO INTER PRICE | 3445 TELEGRAPH RD STE# 112 | ATTN: EMIR GALLARDO | | | TORRANCE | CA | 93003 | |
| GALLATIN DENTAL GROUP | 10805 PARAMOUNT BLVD | | | | DOWNEY | CA | 90241 | |
| GALLETTO & ASSOCIATES | 1590 MEDICAL DRIVE SUITE # C | | | | POTTSTOWN | PA | 19464 | |
| GALVAN FAMILY DENTRY OF CHINA | 4514 PHILADELPHIA ST STE#A | | | | CHINO | CA | 91710 | |
| GAMBOA LUZ LILIANA DDS | 121 WILD ROSE | | | | LAKE FOREST | CA | 92630 | |
| GAMER PACKAGING INC. | DAN MARTELLI | 330 2ND AVENUE SOUTH | SUITE 895 | | MINNEAPOLIS | MN | 55401 | |
| GANDY ORTHODONTICS | 2626 STONEBROOK PKWY STE 100 | | | | FRISCO | TX | 75034 | |
| GANNON UNIVERSITY | 109 UNIVERSITY SQUARE | ATTN LIZABETH SEARING | | | ERIE | PA | 16541 | |
| GARCIA FAMILY ORTHODONTICS | 14500 GATORLAND DR | ATTN: DR ANA GARCIA | | | ORLANDO | FL | 32837-6915 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GARDENA DENTAL GROUP | AMIR SAZ | 1104 REDONDO BEACH BLVD | | | GARDENA | CA | 90247 | |
| GARLAND C. NORRIS CO. | P.O. BOX 28 | | | | APEX | NC | 27502 | |
| GARRET DJEU DDS | 10875 MAIN ST | STE#106 | | | FAIRFAX | VA | 22030-4732 | |
| GARY DETTMAN DDS | 110 E WASHINGTON ST | | | | MARENGO | IL | 60152 | |
| GARY JENNINGS DDS | 704 BARRET BLVD | | | | HENDERSON | KY | 42420 | |
| GARY MUSICK SCENIC, INC. | P.O. BOX 100513 | | | | NASHVILLE | TN | 37224 | |
| GARY NOVARA | 2000 TOWN CENTER | | | | SOUTHFIELD | MI | 48075 | |
| GARY R. FOLKMAN DDS | 1000 5TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| GARY YANOWITZ DDS | 9700 STIRLING RD. STE 113 | | | | COOPER CITY | FL | 33024 | |
| GASPAR MACIAS LOPEZ | 625 SAN JOSE LN | | | | BROWNSVILLE | TX | 78521 | |
| GAYLE CORDLE | 7921 LINKS WAY | | | | PORT ST LUCIE | FL | 34986 | |
| GAYLE WOOD DDS | 500 S SEPULVEDA BLVD | STE#306 | | | MANHATTAN BEACH | CA | 90266 | |
| GEIGER | P.O. BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | |
| GELMAN RUBY DMD | RUBY GELMAN | 49 WEST 12TH ST | STE#1F | | NEW YORK | NY | 10011 | |
| GELSON'S MARKETS | ATTN: CASH CONTROL DEPT. | P.O. BOX 512256 | | | LOS ANGELES | CA | 90051-0256 | |
| GELSON'S MARKETS | ATTN: ARTHUR DAVID BONA | 1901 AVE. OF THE STARS #700 | | | LOS ANGELES | CA | 90067 | |
| GELSONS MKT (B/T) | P.O. BOX 512256 | | | | LOS ANGELES | CA | 90051-0256 | |
| GEM EGYPT IMPORT, EXPORT & TRADE | PHARMA PLAZA BUILDING 4E | ASMAA FAHMY STREET ARD EL GOLF | | | | | | EGYPT |
| GEM ORTHODONTICS | 405 N. MACLAY AVE #101 | | | | SAN FERNANDO | CA | 91340 | |
| GEM STORES | 182-20 LIBERTY AVE | | | | JAMAICA | NY | 11412 | |
| GENAULDI ORTHODONTICS | 52 DE FOREST AVE | | | | SUMMIT | NJ | 07901 | |
| GENERAL GOODS WHOLESALE | SHOUKET KHOWJA | DIV CHERIS WHOLESALE INC | 8000 HARWIN DRIVE SUITE 220 | | HOUSTON | TX | 77036 | |
| GENERAL MERCHANDISE | P.O. BOX 700 | | | | BELLEFONTAINE | OH | 43311 | |
| GENERAL MERCHANDISE WHOLESALE | 130 GAZZA BLVD | | | | FARMINGDALE | NY | 11735 | |
| GENERAL NUTRITION COMPANIES | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT DERRICK PHILLIPS | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94597-7581 | |
| GENERAL NUTRITION CORP. | JUDITH M. PRAITIS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| GENERAL NUTRITION CORP. | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT DERRICK PHILLIPS | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94597-7581 | |
| GENERAL NUTRITION CORPORATION | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT DERRICK PHILLIPS | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94597-7581 | |
| GENERAL TRADING CO INC | 455 16TH ST | | | | CARLSTADT | NJ | 07072 | |
| GENERAL WHOLESALERS & DIST INC. | P.O.BOX1739 | | | | TRUJILLO ALTO | PR | 00969 | |
| GENERAL WHOLESALERS & DIST., INC. | P.O. BOX 1739 | | | | TRUJILLO ALTO | PR | 00977-1739 | |
| GENTLE CARE DENTISTRY | BRIANNE LUU | 310 N. CITRUS AVE | STE#A | | AZUSA | CA | 91702 | |
| GENTLE SMILES DENTISTRY | 1720 W MEDICAL CENTER DR | | | | ANAHEIM | CA | 92801-1801 | |
| GENTRY FAMILY FARM LLC | 375 HIGHWAY T | | | | MIDDLETOWN | MO | 63359 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| GENUALDI ORTHODONTICS | 52 DE FOREST AVE | | | | SUMMIT | NJ | 07901 | |
| GENUINE GLOVE | 7581 HAZARD AVE STE # A | | | | WESTMINSTER | CA | 92683 | |
| GEOFF CARROLL | 3862 BERRYMAN AVE | | | | LOS ANGELES | CA | 90066 | |
| GEOFFREY A IVERSON | 223 1ST ST S | | | | MONTGOMERY | MN | 56069 | |
| GEOFFREY CARROLL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GEOFFREY HALBERSTADT DDS | 3754 WHITE PLAINS RD | | | | BRONX | NY | 10467 | |
| GEOFFREY HAWKINS | 1665 COOLIDGE WAY | | | | YARDLEY | PA | 19067 | |
| GEORGANNE CRISP | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GEORGE A. SORIANO DDS | 5853 JARVIS AVE | | | | NEWARK | CA | 94560 | |
| GEORGE ASPRAKIS | 1727 TRADITIONAL DR. | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| GEORGE DIAZ DDS | 3845 LA SIERRA AVE | STE#100A | | | RIVERSIDE | CA | 92505 | |
| GEORGE FARRUGIA & SONS, LTD (MALTA/LIBYA) | TRIQ TA TORBA | | | | ATTARD | | 2053 | MALTA |
| GEORGE FARRUGIA & SONS, LTD (MOR) | FARRUGIA BLDGS TRIQ TA TORBA | | | | ATTARD LIJA | | 2043 | MALTA |
| GEORGE FARRUGIA & SONS, LTD (TUN) | TRIQ TA TORBA | | | | ATTARD LIJA | | 2043 | MALTA |
| GEORGE FARRUGIA & SONS, LTD (UAE) | TRIQ TA TORBA | ATTARD LIA 02043 | | | MALTA | | | MALTA |
| GEORGE G. SCOTT JR DDS | 7860 9TH AVENUE | | | | PORT ARTHUR | TX | 77642 | |
| GEORGE NICOLAS DDS | 7000 W. PALMETTO PARK RD. | STE#108 | | | BOCA RATON | FL | 33433 | |
| GEORGE W. GROETSCH | 5615 JEFFERSON HIGHWAY | | | | HARAHAN | LA | 70123 | |
| GEORGE WILLIAMS DDS | 720 W. GRAND AVE | | | | CHICKASHA | OK | 73018 | |
| GEORGETOWN DENTISTRY MEDICAL CEN. | 1A PRINCESS ANNE DR# 202 | | | | GEORGE TOWN | | L7G4W4 | CANADA |
| GEORGETTE BERNARDO DDS | 870 PALISADE AVE STE 301A | | | | TEANECK | NJ | 07666 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| GERALD LAMBERTI DDS | 1488 CEDARWOOD LN | STE#A | | | PLEASANTON | CA | 94566 | |
| GERALD LINNENHOHL | P.O. BOX 343 | 1147 HIDDES LAKES, RD | | | WARM SPRINGS | GA | 31830 | |
| GERALD MONTEZ | 3204 W MOUNT VERNON AVE | | | | MILWAUKEE | WI | 53208 | |
| GERLAND CORPORATION CONSOLIDATED | 3131 PAWNEE | | | | HOUSTON | TX | 77054 | |
| GERMAN FERNANDEZ | 7016 NW 50TH ST | | | | MIAMI | FL | 33166 | |
| GERSON CUELLAR DDS | 611 S. CARLIN SPRINGS RD #306 | | | | ARLINGTON | VA | 22204 | |
| GESUALDI CONSTRUCTION INC | 669 HOPE STREET | | | | STAMFORD | CT | 06907 | |
| GET SASSY BEAUTY SUPPLY | LAMAR HARRIS | 1368 N ARIZONA AVE STE 102 | | | CHANDLER | AZ | 85225 | |
| GETTING GORGEOUS, LLC | P.O. BOX 7137 | | | | GARDEN CITY | NY | 11530 | |
| GEVIK MARCARIAN DDS | 16661 VENTURA BLVD #611 | | | | ENCINO | CA | 91436 | |
| GFESC | JENNIFER BLACK | 3010 EAST HWY 22 | | | BRANCH | AR | 72928 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| GHP MEDIA | BERT BACON | 475 HEFFERNAN DRIVE | | | WEST HAVEN | CT | 06516 | |
| GIANT EAGLE | DEBBIE YOUNKINS | 101 KAPPA DRIVE | | | PITTSBURGH | PA | 15238 | |
| GIBRALTARPACKAGING INC | CHRIS DUFFANY | DBA PAPERWORKS INDUSTRIES | P.O. BOX 74864 | | CHICAGO | IL | 60694-4864 | |
| GIBRALTARPACKAGING INC- MT GILEAD, NC | DBA PAPERWORKS INDUSTRIES INC | P.O. BOX 74864 | | | CHICAGO | IL | 60694-4864 | |
| GILBERT E CACHO DMD | 1711 S EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| GILBERT LAM DDS | 2136 N. DINUBA BLVD #A | | | | VISALIA | CA | 93291 | |
| GINA KOBLER | 6 HARMONY COURT | | | | SYOSSET | NY | 11791 | |
| GINA RIORDAN | 1201 WASHINGTON BLVD APT 428 | | | | STAMFORD | CT | 06902 | |
| GINCO INTERNATIONAL | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| GINSENG COMPANY INC | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| GIVAUDAN | ATTN: GENERAL COUNSEL | 717 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | |
| GIVAUDAN FRAGRANCES CORPORATION | 7/22/13-REMIT TO CHAN | DEPT 2549 | | | CAROL STREAM | IL | 60132-2549 | |
| GIVAUDAN FRAGRANCES CORPORATION | ATTN: GENERAL COUNSEL | 717 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | |
| GIVE KIDS THE WORLD | 210 S BASS RD | | | | KISSIMMEE | FL | 34746 | |
| GIVE ME A SMILE DENTISTRY | 535 FAIRWAY DR | STE#135 | | | NAPERVILLE | IL | 60563 | |
| GK PACKAGING INC. | MIKE MALONEY | 7680 COMMERCE PLACE | | | PLAIN CITY | OH | 43064-9222 | |
| GLADIS G FELIX | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GLADSON, LLC | 1973 OHIO STREET | | | | LISLE | IL | 60532 | |
| GLADYS I. SUAREZ | 2050 S. EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| GLASSICAL DESIGNS, INC | 5061 N. 30TH ST | #104 | | | COLORADO SPRINGS | CO | 80919 | |
| GLC QUEEN (THAILAND) CO., INC | 213 ANUSAOWAREE | | | | BANGKHEN, | | 10220 | BANGKOK |
| GLC QUEEN (THAILAND) COMPANY INC. | 213 ANUSAOWAREE | | | | BANGKHEN, BANGKOK | | 10220 | THAILAND |
| GLEN EVANS | 703 PARKWAY DRIVE | | | | WHEATON | IL | 60187 | |
| GLEN K. LEE DDS | 1919 STATE ST # 201 | | | | SANTA BARBARA | CA | 93101 | |
| GLENN GEQUILLANA DDS | 2901 W K K RIVER PKWY #104 | | | | MILWAUKEE | WI | 53215 | |
| GLENN GOLDSTEIN DDS | 1527 ROUTE 27 | STE#2200 | | | SOMERSET | NJ | 08873 | |
| GLENN L LIFRIERI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GLENN LIFRIERI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GLOBAL BEAUTY CORP | 3020 EVERGREEN DRIVE | | | | DULUTH | GA | 30096 | |
| GLOBAL BEAUTY INC | EPHRAIM GROSSMAN | 6-12 ANTHONY STREET | | | NEWARK | NJ | 07107 | |
| GLOBAL DISTRIBUTORS INC | JOHN ASOOFI | P.O.BOX 3545 | | | TURLOCK | CA | 95381 | |
| GLOBAL MERCHANDISING CORP | YELINA WANG | 2525 16TH STREET | SUITE 321 | | SAN FRANCISCO | CA | 94103 | |
| GLOBAL OVERVIEW LLC | CARL GOEDJEN, PRESIDENT | 10900 WAYZATA BLVD | SUITE 600 | | MINNETONKA | MN | 55305 | |
| GLOBAL SOURCE MANUFACTURING LLC | PETER J. CORREN | 2250 MARGARET COURT | | | MAHWAH | NJ | 07430 | |
| GLORIA A. PHILLIPS, DDS | 13711 LAKESHORE WAY COVE | | | | HOUSTON | TX | 77077 | |
| GLORIA SANCHEZ | 2600 REDONDO AVE 3RD FLOOR | | | | LONG BEACH | CA | 90806 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| GLORIA SHEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GLORIA SHEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GLORIA Y ACOSTA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GMP DENTAL CORP | GERTRUDE PECAOCO | 1925 W TEMPLE ST | STE #214 | | LOS ANGELES | CA | 90026 | |
| GOD'S TOOTH FAIRIES | P.O. BOX 82 | | | | MONTEREY | CA | 93942 | |
| GOETZE DENTAL | BRANDY KASPER | 3939 N.E. 33RD TERRACE STE J | | | KANSAS CITY | MO | 64117-2689 | |
| GOLD ORIENT INTERNATIONAL LIMITED | ATTN: GENERAL COUNSEL | JIN DING LING | TANGQUAN LIN CHANG | BOLUO TOWN | HUIZHOU CITY | | | CHINA |
| GOLD ORIENT INTERNATIONAL LIMITED | ATTN: GENERAL COUNSEL | JING DINGLING | TANGQUAN LIN CHANG | BOLUO TOWN | HUIZHOU CITY | | | CHINA |
| GOLDEN DENTAL | 1011 E. AVE J | | | | LANCASTER | CA | 93535 | |
| GOLDEN EMPIRE | JERRY WAGNER | DIV WAGNER DIST COMPANY | 875 A ISLAND DRIVE | SUITE 429 | ALAMEDA | CA | 94502 | |
| GOLDEN SUN CORP | C/O BLAKELY SOKOLOFF TAYLOR & ZAFMAN | ATTN: WILLMORE F. HOLBROW, III | 12400 WILSHIRE BOULEVARD | 7TH FLOOR | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN INC | BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | 12400 WILSHIRE BOULEVARD 7TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN INC | BUTLER RUBIN SALTARELLI B | 321 NORTH CLARK STREET,#400 | | | CHICAGO | IL | 60654 | |
| GOLDEN SUN INC | C/O LEWITT, HACKMAN, SHAPIRO, MARSHALL & HARLAN | ATTN: BRIAN P. MCGILVRAY | 16633 VENTURA BOULEVARD, 11TH FLOOR | | ENCINO | CA | 91436 | |
| GOLDEN SUN INC | CARLOS JUENKE | 301 N. MIAMI AVENUE | | | MIAMI | FL | 33128 | |
| GOLDEN SUN INC., A CALIFORNIA CORPORATION | C/O BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | ATTN: DENNIS G MARTIN | 12400 WILSHIRE BLVD 7TH FL | | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN INC., A CALIFORNIA CORPORATION | C/O HERMELEE & GEFFIN, LLC | ATTN: BRUCE G. HERMELEE | 101 NE 3RD AVENUE | SUITE 1110 | FORT LAUDERDALE | FL | 33301 | |
| GOLDEN SUN, INC. | 6529 RUETHER AVENUE | | | | SANTA CLARITA | CA | 91350 | |
| GOLDEN SUN, INC. | ATTN: GENERAL COUNSEL | 26529 RUETHER AVENUE | | | SANTA CLARITA | CA | 91350 | |
| GOLDEN SUN, INC. | BRUCE G. HERMELEE | C/O HERMELEE & GEFFIN LLC | 101 NE 3RD AVENUE | SUITE 1110 | FORT LAUDERDALE | FL | 33301 | |
| GOLDEN SUN, INC. | C/O BLAKELY SOKOLOFF TAYLOR & ZAFMAN | ATTN: LORI N. BOATRIGHT | 12400 WILSHIRE BOULEVARD, SEVENTH FLOOR | | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN, INC. | C/O BLAKELY SOKOLOFF TAYLOR &ZAFMAN | ATTN: LORI BOATRIGHT | 12400 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN, INC. | C/O BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN | ATTN: LORI BOATRIGHT | 12400 WILSHIRE BOULEVARD, 7TH FLOOR | | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN, INC. | C/O FLEIT, JACOBSON, COHN & PRICE | 1217 E STREET, N.W. | | | WASHINGTON | DC | 20004 | |
| GOLDEN SUN, INC. | C/O GAEBE MULLEN ANTONELLI ESCO & DIMATTEO | ATTN: DAVID ARTHUR KLEINBERG | 420 S DIXIE HIGHWAY, 3RD FLOOR | | CORAL GABLES | FL | 33146 | |
| GOLDEN SUN, INC. | C/O HERMELEE & GEFFIN LLC | 101 NE 3RD AVENUE, SUITE 1110 | | | FORT LAUDERDALE | FL | 33301 | |
| GOLDEN SUN, INC. | C/O KINNEY & LANGE PA | ATTN: JO M. FAIRBAIRN | 625 FOURTH AVENUE SOUTH, SUITE 1500 | | MINNEAPOLIS | MN | 55415 | |
| GOLDEN SUN, INC. | CARLOS JUENKE | CARLOS JUENKE | 301 NORTH MIAMI AVENUE | | MIAMI | FL | 33128 | |
| GOLDEN SUN, INC. | DENNIS G. MARTIN | C/O BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BOULEVARD | 7TH FLOOR | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN, INC. | JAMES MADISON WALKER | C/O WALKER & O'NEILL PA | 7301 SW 57TH COURT | PLAZA 57 SUITE 430 | SOUTH MIAMI | FL | 33143 | |
| GOLDEN SUN, INC. | LORI BOATRIGHT | C/O BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BOULEVARD | 7TH FLOOR | LOS ANGELES | CA | 90025 | |
| GOLDEN SUN, INC. | MICHAEL ANDREW MULLEN | C/O GAEBE MULLEN ANTONELLI & DIMATTEO | 420 S DIXIE HIGHWAY, 3RD FLOOR | | CORAL GABLES | FL | 33146 | |
| GOLDEN SUN, INC. | SARAH HELENE SHARP | C/O ROBERT S. GLAZIER | 25 S.E. 2ND AVENUE, SUITE 1020 | THE INGRAHAM BUILDING | MIAMI | FL | 32202 | |
| GOLDEN SUN, INC. | THOMAS F. VALERIUS | C/O MARLOW CONNELL VALERIUS ABRAMS ADLER & NEWMAN | 4000 PONCE DE LEON BOULEVARD | SUITE 570 | CORAL GABLES | FL | 33146 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN SUN, INC. | WILLIAM G. LISTON | C/O MARLOW CONNELL VALERIUS ABRAMS ADLER & NEWMAN | 4000 PONCE DE LEON BOULEVARD | SUITE 570 | CORAL GABLES | FL | 33146 | |
| GOLDEN SUN, INC. A CALIFORNIA CORPORATION | C/O HERMELEE & GEFFIN, LLC | ATTN: BRUCE GRANT HERMELEE | 101 NE 3RD AVENUE, SUITE 1110 | | FORT LAUDERDALE | FL | 33301 | |
| GOLUB CORP | P.O. BOX 1074 | | | | SCHENECTADY | NY | 12301-1074 | |
| GOOD EARTH CORPORATION | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| GOOD ORTHODONTICS | 111 WASHINGTON ST. | | | | WASHINGTON | PA | 15301 | |
| GOODWILL INDUSTRIES OF ORANGE COUNTY | 410 NORTH FAIRVIEW | ATTN: A/R DEPARTMENT | | | SANTA ANA | CA | 92703 | |
| GOOGLE ADS | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOSE CREEK DENTAL CLINIC | 642 VAL VISTA ST#B | | | | SHERIDAN | WY | 82801 | |
| GORDON DENTAL ASSOCIATES | KELLY FIELDER | 184 SPARTINA AVE | | | SAINT AUGUSTINE | FL | 32080 | |
| GORDON GROISSER DDS | 555 QUINCY ORCHARD RD STE 230 | | | | GAITHERSBURG | MD | 20878 | |
| GRACE SEO | 2154 DOGWOOD CREEK CT # 202 | | | | COLLIERVILLE | TN | 38017 | |
| GRACE SEPO | 8933 HAZARD AVE. | | | | WESTMINSTER | CA | 92683 | |
| GRACE WORLD TRADING INC | JANE KIM | 328 W WYOMING AVENUE | | | PHILADELPHIA | PA | 19140 | |
| Graciela JIMENEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Graham S GUDIS | 5 PRITCHARD LANE | | | | WESTPORT | CT | 06880 | |
| GRAHM GARDNER | 1206, WILLOW LAWN DRIVE | | | | RICHMOND | VA | 23226 | |
| GRAND RIVER ORTHODONTICS | 1335 W. MAIN ST #D | | | | LOWELL | MI | 49331 | |
| GRANT A BROUGH | 2307 N. HILLFIELD RD #101 | | | | LAYTON | UT | 84041 | |
| GRANT INDUSTRIES, INC. | ATTN: GENERAL COUNSEL | 125 MAIN AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| GRANT R. NAKAGAWA DDS | 10231 SANTA MONICA BLVD | STE #A | | | LOS ANGELES | CA | 90067 | |
| GRANT THORNTON LLP | ATTN: GENERAL COUNSEL | 501 CITY CENTER DRIVE | SUITE 501 | | MISSISSAUGA | | L5B 2T4 | CANADA |
| GRANT THORNTON LLP | 33570 TREASURY CENTER | | | | CHICAGO | IL | 60694-3500 | |

62

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 65 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT THORNTON LLP | ATTN: GENERAL COUNSEL | 757 THIRD AVENUE | 9TH FLOOR | | NEW YORK | NY | 10017-4011 | |
| GRANT THORNTON LLP - CANADA | SUSAN HART-DOHERTY, TREASURY COORDINATOR | NOVA CENTRE, NORTH TOWER, SUITE 1001 | 1675 GRAFTON ST. | | HALIFAX | | B3J 0E9 | CANADA |
| GRAPHIC MEASURES INC. | 9300 WINNETKA AVENUE N | | | | BROOKLYN PARK | MN | 55445 | |
| GRAZIE MEDIA INC | 9 NIXON ROAD UNIT 3 | | | | BOLTON | | L7E 1G5 | CANADA |
| GREAT A&P TEA CO INC | 600 GETTY AVE | | | | PATERSON | NJ | 07503 | |
| GREAT EARTH COMPANIES INC | C/O LAW OFFICES OF JAY H. GELLER | ATTN: JAY H. GELLER | 2425 WEST OLYMPIC BOULEVARD | # 4000W | SANTA MONICA | CA | 90404 | |
| GREAT EARTH DISTRIBUTION, INC | C/O LAW OFFICES OF JAY H. GELLER | ATTN: JAY H. GELLER | 2425 WEST OLYMPIC BOULEVARD | | SANTA MONICA | CA | 90404 | |
| GREAT HILL DENTAL PARTNERS | 44 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464 | |
| GREAT LAKES WHOLESALE GROUP | LISA GIBERTINI | DIV ILLINOIS INDUSTRIAL TOOL | 16410 S JOHN LANE CROSSING | UNIT #400 | LOCKPORT | IL | 60441 | |
| GREAT LAKES WHOLESALE-CLOSEOUTS | LISA GIBERTINI | DIV ILLINOIS INDUSTRIAL TOOL | 530B W.NORTH FRONTAGE ROAD | | BOLINGBROOK | IL | 60440 | |
| GREAT PROMISE | ELIZABETH MCLELLAN | 2048 W STASSNEY LN | STE#101 | | AUSTIN | TX | 78745 | |
| GREAT SMILES OF NEW JERSEY | 10 SHAWNEE DR. STE#A5 | | | | WATCHUNG | NJ | 07069 | |
| GREATER BUFFALO ORTHODONTICS | 1306 HERTEL AVE. STE 1 | | | | BUFFALO | NY | 14216 | |
| GREAT-WEST LIFE ASSURANCE COMPANY | JULLJANA POPOVSKA | DBA SONATA HEALTH | 200-211 CONSUMERS ROAD | | WILLOWDALE | | M2J 4G8 | CANADA |
| GRECO MARK & ASSOCIATES | 1777 KLOCKNER RD | | | | MERCERVILLE | NJ | 08619 | |
| GREEN BAY PACKAGING INC. | STEVE GARRIGAN | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | |
| GREEN BROOK FAMILY DENTAL CARE | 933 N. WASHINGTON ST. | | | | GREEN BROOK | NJ | 08812 | |
| GREENHILL TRADING INC. | 1926 ATLANTIC AVE. | | | | BROOKLYN | NY | 11233 | |
| GREG DR. DENTON DDS | 11211 LEBANON RD. | | | | MOUNT JULIET | TN | 37122 | |
| GREG HEMRIC | 157 PAUL STANLEY RD. | | | | ARARAT | NC | 27007 | |
| GREG HERMAN | 330 MCCOY COVE ROAD | | | | BLACK MOUNTAIN | NC | 28711 | |
| GREG NEWHOUSE | 3807 FARMINGDALE | | | | ARLINGTON | TX | 76001 | |
| GREG SAMUELSON DDS MSD | 16014 BEDFORD AVE. | | | | OMAHA | NE | 68116 | |
| GREGG ANTHONY THORNTON | C/O SELMAN BREITMAN, LLP | ATTN: GREGG A. THORTON | 33 NEW MONTGOMERY, 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| GREGORY HILLYARD DDS | 47 STATE RD. | | | | MEDIA | PA | 19063 | |
| GREGORY J MORITZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GREGORY M. BLACKSTONE | 379 CENTERLINE RD . | | | | PRESQUE ISLE | ME | 07469 | |
| Gregory PUTMAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 66 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| GREGORY VARGA | P.O. BOX 5025 | 4 GRACE RD | | | SOMERSET | NJ | 08875 | |
| GREYSTONE PROPERTIES, LLC | 820 SOUTH WALTON BLVD | SUITE 1 | | | BENTONVILLE | AR | 72712 | |
| GRIFFIN ORTHODONTICS | 113327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| GROCERS SUPPLY | P.O. BOX 1846 | | | | INDIANAPOLIS | IN | 46206-1846 | |
| GROCERY OUTLET | 5650 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | |
| GROCERY OUTLET | ANTONIO SALEN | 5650 HOLLIS STREET | | | EMERYVILLE | CA | 94608 | |
| GROCERY SUPPLY CO | P.O. BOX 638 | | | | SULPHUR SPRINGS | TX | 75483-0638 | |
| GROSSMAN MARKETING GROUP | P.O. BOX 9185 | | | | CHELSEA | MA | 02150-9185 | |
| GROSVENOR CONSUMER PROD. LTD | RAAJ JHAMB | REGUS 268 BATH ROAD | SLOUGH | | BERKSHIRE | | SL1 4DX | UNITED KINGDOM |
| GROUPON GOODS, INC. | 600 WEST CHICAGO AVENUE | | | | CHICAGO | IL | 60654 | |
| GROUT WORKS | 4504 W. SPRUCE ST. #639 | | | | TAMPA | FL | 33607 | |
| GROVE PARK INN | 290 MACON AVENUE | | | | ASHEVILLE | NC | 28804 | |
| GROWING GRINS | 3336 E CHANDLER HEIGHTS RD | FLOOR: STE#130 | | | GILBERT | AZ | 85298 | |
| GROWING SMILES | 1425 WAKARUSA DRIVE #D | | | | LAWRENCE | KS | 66049 | |
| GROWING SMILES | 36602 HERITAGE DR. | | | | RICHMOND | MI | 48062 | |
| GS1 CANADA | C/O TH1029 | P.O. BOX 4283 POSTAL STATION A | | | TORONTO | | M5W 5W6 | CANADA |
| GS1 US INC | DEPT 781271 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1271 | |
| GSL TECH, INC. | C/O LAW OFFICES OF LI & ASSOCIATES | ATTN: MING G. LI | 9040 TELSTAR AVENUE | SUITE 126 | EL MONTE | CA | 91731 | |
| GTM WHOLESALE LIQUIDATORS INC. | 1462 CORPORATE CENTER DRIVE | SUITE 130 | | | SAN DIEGO | CA | 92154 | |
| GUANGDONG FUWEI HEALTH TECHNOLOGY CO LTD | NO. M3, ZONE 11, JINYUAN INDUSTRIAL CITY | CHAOSHAN ROAD | | | SHANTOU | | 515000 | CHINA |
| GUANGDONG KINGKEY FINE CHEMICAL CO. LTD. | ATTN: GENERAL COUNSEL | QIANXI INDUSTRIAL AREA | LIANXIA, CHENGHAI | | SHANTUNG | | | CHINA |
| GUARDIAN PACKAGING AND SUPPLY | BRANDON SHUTTS | 22691 LAMBERT STREET | SUITE 520 | | LAKE FOREST | CA | 92630 | |
| GULANE (THOMAS) LIMITED | ATTN: GENERAL COUNSEL | 5TH FLOOR | MAPLE HOUSE | 149 TOTTENHAM COURT ROAD | LONDON | | W1T 7NF | UNITED KINGDOM |
| GULF COAST CO-OP | P.O. BOX 1287 | | | | DICKINSON | TX | 77539 | |
| GULF COAST ORTHODONTICS | 14361 METROPOLIS AVE | STE#1 | | | FORT MYERS | FL | 33912 | |
| GULF FAMILY DENTAL | 8022 GULF FWY | | | | HOUSTON | TX | 77017 | |
| GULF METROPOLIS GROUP LLC | ABDULWAHAB ALHOOLI | 14930 SOUTH FIGUEROA ST | MAIL BOX 5603 | | GARDENA | CA | 90248 | |
| GUSTAVO GAYOSO DDS | CALLE MACIMILIANO VELARDE MZ | C 1T 4 URBE LOS PORTALES DE SU | | | LIMA | | | PERU |
| Gustavo MARTINEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| GUTCHECK | 633 17TH ST STE 1300 | | | | DENVER | CO | 80202 | |
| GUY L. FOX DDS | 8312 LAKE MURRAY BLVD #E | | | | SAN DIEGO | CA | 92119 | |
| GUY LACOSTE ORTHODONTICS | 664 BOULEVARD DEE LA GAPPE | 2ND FLOOR | | | GATYNEAU | | J8T 0A6 | CANADA |
| GXS | P.O. BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| H D SMITH WHSLE DRUG CO | P.O. BOX 158 | | | | SPRINGFIELD | IL | 62705 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 67 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| H MICHAEL BRUCKER | 5855 DOYLE STREET #110 | | | | EMERYVILLE | CA | 94608 | |
| H YOUNG INTERNATIONAL | 231 MARKET STREET | SUITE 539 | | | SAN RAMON | CA | 94583 | |
| H YOUNG INTERNATIONAL INC | 231 MARKET PLACE#539 | | | | SAN RAMON | CA | 94583 | |
| H. T. HACKNEY COMPANY | P.O. BOX 30371 | | | | GAHANNA | OH | 43230 | |
| H. T. HACKNEY -NC | TIM MARTIN- PURCHASING | P.O. BOX 428 | | | NEWTON | NC | 28658-0428 | |
| H. T. HACKNEY- TAMPA | P.O. BOX 351 | | | | TAMPA | FL | 33601 | |
| H. VINCENT LAI DDS | 20652 REDWOOD ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| H.T. HACKNEY (ELW) MIAMI | P.O. BOX 680369 | | | | MIAMI | FL | 33168 | |
| H.T. HACKNEY -AL | 601 HWY 52 EAST | | | | OPP | AL | 36467 | |
| H.T. HACKNEY -GA | P.O. BOX 486 | | | | MORROW | GA | 30260 | |
| H.T. HACKNEY -MI | CORRINE GODBEY | P.O. BOX 8395 | | | WYOMING | MI | 49518-8395 | |
| H.T. HACKNEY- OH | P.O. BOX 30371 | | | | GAHANNA | OH | 43230 | |
| H.T.HACKNEY -FL | P.O. BOX 142830 | | | | GAINESVILLE | FL | 32614 | |
| H.T.HACKNEY-TN | PAM HAMBY | P.O. BOX 489 | | | LENOIR CITY | TN | 37771-0489 | |
| HAAG GORDON E | 301 W BASTANCHURY RD | STE 260 | | | FULLERTON | CA | 92835-3431 | |
| HAAPY TOOTH DENTAL | 3528 W. 1ST STREET | | | | SANTA ANA | CA | 92703 | |
| HAAS ORTHODONTICS | 3727 DARROW RD. | | | | STOW | OH | 44224 | |
| HACKEN ORTHODONTICS | 51565 BITTERSWEET RD | | | | GRANGER | IN | 46530 | |
| HACKNEY SERVICE MERCH-NC | RITA SIGMON | P.O. BOX 219 | | | HICKORY | NC | 28602 | |
| HAESIN DR. JUNG | 21 OAKLAND AVE | | | | WARWICK | NY | 10990 | |
| HAGGEN INC. | VENDOR ACCOUNTS RECEIVABLES | P.O. BOX 9704 | | | BELLINGHAM | WA | 98227-9704 | |
| HAIN-CELESTIAL GROUP,INC. | C/O SELMAN BREITMAN LLP | ATTN: GREGG ANTHONY THORNTON | 33 NEW MONTGOMERY STREET | | SAN FRANCISCO | CA | 94105 | |
| HALES HEALTH FOODS | 46427 NW 67TH AVE | | | | HIALEAH | FL | 33014 | |
| HALEY IN | 10683 KEY WEST ST. | | | | TEMPLE CITY | CA | 91780 | |
| HALO MEDIA LLC | 32 W38 STREET | 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| HAMACHER RESOURCE GROUP | W229N2510 DUPLAINVILLE ROAD | | | | WAUKESHA | WI | 53186-1004 | |
| HAMBURG FAMILY DENTAL | ALISHA PATEL | 2716 OLD ROSEBUD RD | STE 160 | | LEXINGTON | KY | 40509 | |
| HAMILTON DENTAL ASSOCIATES | ATTN: DELUCA MICHAEL DDS | 2929 KLOCKNER RD | | | TRENTON | NJ | 08690 | |
| HAMLIN DENTAL GROUP | 14401 HAMLIN ST | | | | VAN NUYS | CA | 91401 | |
| HAMPTON INN | 18300 PEAK CIR | | | | HAGERSTOWN | MD | 21742 | |
| HANHAN DENTAL | DAVID HANHAN DDS | 100 MC LELLAN DR #1073 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HANNA DENTISTRY | 14314 HAWTHORNE BLVD | | | | LAWNDALE | CA | 90260 | |
| HANSEN BEVERAGE COMPANY | C/O RIORDAN & MCKINZIE | ATTN: STEVEN S. SPITZ | 300 SOUTH GRAND AVENUE | 29TH FLR | LOS ANGELES | CA | 90071-3109 | |
| HAO KHA DDS | 2790 DIAMOND ST | | | | SAN FRANCISCO | CA | 94131 | |
| HAPPY DAYS | 56-40 MYRTLE AVE. | | | | RIDGEWOOD | NY | 11385 | |
| HAPPY DENTAL SUPPLY | DESSIE RIVERA | MANSIONES DE CAROLINA | YUNQUESITO FF-16 | | CAROLINA | PR | 00987 | |
| Harjorawar S GILL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HARLAN'S FOOD MARKET | 1005 12TH STREET | | | | HEMPSTEAD | TX | 77445 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| HARMON BROTHERS LLC | ATTN: GENERAL COUNSEL | 410 SOUTH UNIVERSITY AVENUE | | | PROVO | UT | 84601 | |
| HARMON STORES, INC. | ACCOUNTS PAYABLE | P.O. BOX 3118 RD | | | UNION | NJ | 07083 | |
| HAROLD ADAMS | 134 RED TOWN RD | | | | BETSY LAYNE | KY | 41605 | |
| HAROLD DR HAROLD COULSTON JR DMD | 6099 N FIRST ST #102 | | | | FRESNO | CA | 93710 | |
| HARPS DISTRIBUTION CENTER | KIM ALLEN | 701 N. OLD MISSOURI ROAD | | | SPRINGDALE | AR | 72764 | |
| HARRIS HARRIS DDS | 7520 CASTOR AVE. | | | | PHILADELPHIA | PA | 19152 | |
| HARRIS HEATON | 418 BIG STONE DR | | | | DAYTON | OH | 45434 | |
| HARRIS TEETER | P O BOX 400 | | | | MATTHEWS | NC | 28106 | |
| HARRISON CO | P.O. BOX 72179 | | | | BOSSIER CITY | LA | 71172 | |
| HARRY ARONOWITZ DDS | 9201 W. SUNSET BLVD. #200 | | | | WEST HOLLYWOOD | CA | 90069 | |
| HARVEST HILL BEVERAGE COMPANY | ATTN: A/R - SECOND FLOOR | 1 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| HARVEY EBER DDS | 3667 CROWN PT. RD. | | | | JACKSONVILLE | FL | 32257 | |
| HARWOOD FINANCIAL GROUP | TERA WELCH | 4601 W. NORTH A STREET | | | TAMPA | FL | 33609 | |
| HASBRO INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1027 NEWPORT AVENUE | | | PAWTUCKET | RI | 02862 | |
| HASBRO INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1027 NEWPORT AVENUE | 5089 PO BOX 1059 | | PAWTUCKET | RI | 02861 | |
| HASBRO INTERNATIONAL INC. | ATTN: PASSY RUTLEY | 1027 NEWPORT AVENUE | PO BOX 1059 | | PAWTUCKET | RI | 02861 | |
| HASBRO INTERNATIONAL INC. | ATTN: SIMON WATERS | 1027 NEWPORT AVENUE | | | PAWTUCKET | RI | 02861 | |
| HASBRO PROPERTIES GROUP | 4TH FL MEDICI COURT | 67-69 NEW BOND STREET | | | LONDON | | W1S 1DF | UNITED KINGDOM |
| HASBRO, INC. | ATTN: GENERAL COUNSEL | 1027 NEWPORT AVENUE | | | PAWTUCKET | RI | 02862 | |
| HASKEL TRADING | P.O. BOX 128 | | | | CEDARHURST | NY | 11516 | |
| HAVEN LICENSING PTY LTD AU | 26 HUTCHINSON STREET | | | | SUNNY HILLS | | | AUSTRAILIA |
| HAWAIIAN AGENTS INC. | 91-314 KOMOHANA STREET | | | | KAPOLEI | HI | 96707 | |
| HAWKS PRAIRIE PEDIATRIC DENTIS | 130 MARVIN ROAD SE#111 | | | | LACEY | WA | 98503 | |
| HAWTHORN DENTAL ASSOCIATES | 45 E. US HWY STE 200 | | | | VERNON HILL | IL | 60061 | |
| HAWTHORNE DENTAL & BRACES | TIMOTHY VERNY | 10478 WYNTEN DR | | | LOS ANGELES | CA | 90024 | |
| HAYWARD ENVIRONMENTAL CONSULTING | JAZMIN GARCIA | 10808 FOOTHILLS BLVD | SUITE 160-524 | | RANCHO CUCAMONGA | CA | 91730 | |
| HAZELWOOD GIFT SHOPS | 402 N. 32ND STREET | | | | PHOENIX | AZ | 85008 | |
| HBA SALES AND MARKETING | 3814 HICKORY VIEW COURT | | | | FRIENDSWOOD | TX | 77546 | |
| HDP AFFINITY DENTAL | 21321 E. OCOTILLO RD #130 | | | | QUEEN CREEK | AZ | 85142 | |
| HE BUTT | ACCOUNTS PAYABLE-SEE ALSO 10950796 | P.O. BOX 839977 | | | SAN ANTONIO | TX | 78283 | |
| HE BUTT | P.O. BOX 839977 | | | | SAN ANTONIO | TX | 78283 | |
| HEALTH DRIVE DENTAL GROUP | 888 WORCESTER ST STE#130 | | | | WELLESLEY | MA | 02482 | |
| HEALTH LIFE NY | 145 WINDSOR HWY #210 | | | | NEW WINDSOR | NY | 12553 | |
| HEALTH RESEARCH INC | BARBARA ODONNELL | 150 BROADAY | STE 560 | | MENANDS | NY | 12204 | |
| HEALTH RIDGE PHARMACY | 3130 US HIGHWAY 70 | | | | BLACK MOUNTAIN | NC | 28711 | |
| HEALTH SPECIALTY | NEIL BADLANI CELL 562-260-9697 | 8339 ALLPORT AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| HEALTHTEX | RODRIGO VASQUEZ | 3555 NW 41ST STREET | | | MIAMI | FL | 33142 | |
| HEALTHWISE PHARMACY | C/O ACCOUNTS PAYABLE | P.O. BOX 1779 | | | SPARTANBURG | SC | 29304 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTHY IMAGE DENTAL GROUP | 576 N. SUNRISE AVE. STE # 140 | | | | ROSEVILLE | CA | 95661 | |
| HEALTHY IMAGE DENTAL GROUP | 6600 MERCY COURT # 203 | | | | FAIR OAKS | CA | 95628 | |
| HEALTHY INNOVATION DIST. INC. | SANDRA MEDINA | 330 ROBINSON CIRCLE | PASIG CITY, 1600 | | PHILIPPINES | | | PHILIPPINES |
| HEALTHY INNOVATION DIST.INC- DO NOT USE | 18801 JERSEY AVE, UNIT # D | | | | ARTESIA | CA | 90701 | |
| HEALTHY SMILE GROUP | PATRICIA LOPEZ DDS | 1534 E. AMAR RD #A | | | WEST COVINA | CA | 91792 | |
| HEALTHY SMILES | 4186 W SWIFT AVE # 108 | ATTN SUSAN | | | FRESNO | CA | 93722 | |
| HEALTHY SMILES DENTAL CARE | 9477 N. TERRITORIAL ROAD | | | | DEXTER | MI | 48130 | |
| HEALTHY SMILES PEARLAND | 12004 SHADOW CREEK PKWY | STE 122 | | | PEARLAND | TX | 77584 | |
| HEARST MEDIA SEVICES CT LLC | P.O. BOX 26900 | | | | LEHIGH VALLEY | PA | 18002-6900 | |
| HEART CENTER DENTISTRY | DR. GONZAL | 1244 7TH ST #102 | ATTN: GINA GONZALES DDS | | SANTA MONICA | CA | 90401 | |
| Heather M GONZALEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HEB DENTAL / MICHAEL WEHRLE DDS | WENDY MILLER | 1345 PRECINCT LINE RD | | | HURST | TX | 76053 | |
| HEB GROCERY COMPANY LP | RITA GALVAN | P.O. BOX 202531 | | | DALLAS | TX | 75320-2531 | |
| HEBRON ORTHODONTICS | 1025 W HEBRON PKWY STE #122 | | | | CARROLLTON | TX | 75010 | |
| HECNY TRANSPORTATION INC | MALY HENG | 19550 S DOMINGUEZ HILLS DR | | | RANCHO DONIMGUEZ | CA | 90220 | |
| HECTOR M ESTELA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HEDIYEH MOUSSOURAS | HEDIYEH MOUSSOURAS | 1967 GAIOLE CT | | | BRENTWOOD | CA | 94513 | |
| HEDRICK FIRE PROTECTION | 13309 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| HEIDI D YANG DMD | 7807 SHELBYVILLE RD #203 | | | | LOUISVILLE | KY | 40222 | |
| HEINENS INC | 4540 RICHMOND RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| HELEN ALFORD | 6140 GRAY GATE LANE | APT#F | | | CHARLOTTE | NC | 28210 | |
| HELEN POLITE DDS | 1680 DUNN AVE. SUITE# 6 | ECONOMY DENTURES | | | JACKSONVILLE | FL | 32218 | |
| HELGA PORDIS GUOMUDSDOTTIR | 1528 N. JOHNSON ST | | | | ARLINGTON | VA | 22201 | |
| HELGA THORDIS GUNNARSDOTTIR | BETRA BROS EHF | 1528 N JOHNSON STREET | | | ARLINGTON | VA | 22201 | |
| HELSEN ORTHODONTICS | 2101 N. 10TH ST | 956-843-8401 | | | HIDALGO | TX | 78557 | |
| HENDRICK J. HARTONG, JR. | BRYNWOOD PARTNERS LP | 8 SOUND SHORE DRIVE, SUITE 265 | | | GREENWICH | CT | 06830 | |
| HENRY COLEMAN | 1906 W MINT BRUSH | | | | GREEN VALLEY | AZ | 85622 | |
| HENRY HENRY | P.O. BOX 3004 | | | | MARBLE FALLS | TX | 78654 | |
| HENRY HERRERA | 13550 SELBY ST. | | | | HORIZON CITY | TX | 79928 | |
| HENRY SCHEIN INC | PAUL SATTELY | 135 DURYEA ROAD | | | MELVILLE | NY | 11747 | |
| HENRY YU | 2374 TRADE ZONE BLVD | | | | SAN JOSE | CA | 95131 | |
| HENRY'S FOODS INC US | P.O. BOX 1057 | | | | ALEXANDRIA | MN | 56308-1057 | |
| HERBALIFE INTERNATIONAL OF AMERICA, INC. | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| HERCO TRADING INC. | 8/F HERCO CENTER | 114 BENAVIDEZ ST MAKATI,LEGASPI VILLAGE | | | | | | PHILIPPINES |
| HERITAGE TRACE DENTAL | BRETT NIELSEN | 4160 HERITAGE TRACE PARKWAY | STE#408 | | FORT WORTH | TX | 76244 | |
| HERRICK, FEINSTEIN LLP | TWO PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| HIEP NGUYEN DDS | 1911 W CONGRESS ST | | | | LAFAYETTE | LA | 70508 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Hieu M THAI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HIGH HOPE INTERNATIONAL | ROOM 1508, BUILDING A, WANDA CENTER | NO. 102 MIDDLE HIANGDONG ROAD | | | JIAN YE DISTRICT, NANJING | | | CHINA |
| HIGH MAINTENANCE | 573 RIDGEBURY ROAD | | | | RIDGEFIELD | CT | 06877 | |
| HIGH RIDGE BRANDS CO | 5 HIGH RIDGE PARK, SUITE 100 | | | | STAMFORD | CT | 06905 | |
| HIGH RIDGE BRANDS CO | BUTLER RUBIN SALTARELLI B | 321 NORTH CLARK STREET, #400 | | | CHICAGO | IL | 60654 | |
| HIGH RIDGE BRANDS CO. | C/O DEBEVOISE & PLIMPTON LLP | ATTN: SHANNON ROSE SELDEN | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| HIGH RIDGE BRANDS HOLDINGS, LLC | 8 SOUND SHORE DRIVE | #265 | | | GREENWICH | CT | 06830 | |
| HIGH RIDGE BRANDS PAYROLL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HIGH RIDGE OFFICE PARK LLC | P.O. BOX 28576 | | | | NEW YORK | NY | 10087-8576 | |
| HIGH RIDGE OFFICE PARK LLC | C/O COMFORT HIGH RIDGE LLC | 200 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| HIGH RIDGE OFFICE PARK LLC | C/O COMFORT HIGH RIDGE LLC | TWO HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| HIGH RIDGE REAL ESTATE OWNER LLC | OLGA SAKETOS | P.O. BOX 28576 | | | NEW YORK | NY | 10087-8576 | |
| HILAND / ROBERTS ICE CREAM | P.O. BOX 19 | | | | NORFOLK | NE | 68702 | |
| HILL & MARKES | P.O. BOX 7 | | | | AMSTERDAM | NY | 12010 | |
| HILLS TRADING CORP. | 48-25 36TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| HILLSBORO PEDIATRIC DENTISTRY | MIRNA A. CALDWELL DDS | 2016 BEECHWOOD AVE | | | NASHVILLE | TN | 37212 | |
| HIMMELBERGER LINDA | 227 LANCASTER AVE | | | | DEVON | PA | 19333-1555 | |
| HI-SCHOOL PHARMACY/PRICE MART | ATTN: CO-OP ADVERTISING | 916 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| HISTORICAL/OTHER | 2 P&G PLAZA | | | | CINCINNATI | OH | 45202 | |
| HISUN INTERNATIONAL LOGISTICS CO. | ROOM 607 INT'L PLAZA | 20 SHEUNG TUET ROAD | | | KOWLOON BAY | | | HONG KONG |
| HITACHI CONSULTING US | P.O. BOX 972980 | | | | DALLAS | TX | 75397 | |
| HOANG ANNIE-CRYSTALLINE DDS | 2051 SAVIERS RD | | | | OXNARD | CA | 93033 | |
| HOBOKEN ORTHODONTICS | 928 WASHINGTON ST. | | | | HOBOKEN | NJ | 07030 | |
| HODGE ORTHODONTICS | 4227 POPLAR SPRINGS DR. | | | | MERIDIAN | MS | 39305 | |
| HOFFMAN ORTHODONTICS | HOFFMAN KURT W. DDS | 11213 NALL AVE | | | LEAWOOD | KS | 66211 | |
| HOFFMAN PARTNERSHIP GROUP INC. | ATTN: BRAD HOFFMAN | 1012 WESTBURY DRIVE | | | MATTEWS | NC | 28104 | |
| HOLIDAY STATIONSTORES LLC | P.O. BOX 1224 | | | | MINNEAPOLIS | MN | 55440 | |
| HOLLAND & KNIGHT LLP | P.O. BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| HOLLANDSCHE EXPORT MAATSCHAPPI | AKERVOORDERLAAN 13, LISSE | P.O. BOX 208 , 2160 AE LISSE | | | PARAMARIBO NT | | 2161 DP | SURINAME |
| HOLLYWOOD ALLIANCE CANADA INC. | 7 ST. THOMAS STREET | SUITE 208 | | | TORONTO, ONTARIO | | M5S 2B7 | CANADA |
| HOME DEPOT | 541 KINGS HIGHWAY | | | | FAIRFIELD | CT | 06430 | |
| HOMER SEDIGHI DMD PC | #2 WEST DRIVE | STE#100 | | | CHESTERFIELD | MO | 63017 | |
| HOMEWORKS | THOMAS MCINERNEY | P.O. BOX 601 | | | FARMINGVILLE | NY | 11738 | |
| HONEY ORTHODONTICS | 6071 WASHINGTON ST. | STE 1 | | | GURNEE | IL | 60031 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 71 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| HONEYWELL INTERNATIONAL, INC | LILIA GARCIA HERNANDEZ | P.O. BOX 1127 | IDG- SOUTHERN DIVISION | | BELMONT | NC | 28012 | |
| HONGDA COMPANY SERVICE LIMITED | ROOM 747, 7/F, STAR HOUSE | 3 SALISBURY ROAD | | | TSIM | | | HONG KONG |
| HONIG ORTHODONTICS | 2707 KIRKWOOD HWY | | | | NEWARK | DE | 19711 | |
| HOOKLOGIC INC. | 99 HUDSON STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| HOSPITIALITY HEALTH ER | 3943 OLD JACKSONVILLE HWY | ATT N MARY MARGARET NELSON | | | TYLER | TX | 75701 | |
| HOT BRANDS ENTERPRISES | ELIZABETH AUGIER | 1531 NW 3RD STREET UNIT 8 | | | DEERFIELD BEACH | FL | 33442 | |
| HOTEL CASABLANCA | JOHN TABOADA | 147 W. 43RD STREET | | | NEW YORK | NY | 10036 | |
| HOUCHENS INDUSTRIES INC | BETSY PAGE EXT 2827 | P.O. BOX 90009 | 700 CHURCH STREET | | BOWLING GREEN | KY | 42102-9009 | |
| HOUNDS TOOTH | 23 SHEAR WATER TRAIL | | | | ORMOND | FL | 32174 | |
| HOUNSHELL FAMILY DENTISTRY | TAMMY JORDAN | 209 SUITE B PATON DRIVE | | | SHELBY | NC | 28150 | |
| HOUSEWARES & FOODS ETC. | 183 SILVER PINE LN | | | | DANVILLE | CA | 94506 | |
| HOVER DENTAL GROUP | 1446 HOVER STREET # 100 | | | | LONGMONT | CO | 80501 | |
| HOWARD LEE DDS | 6330 E SPRING ST | | | | LONG BEACH | CA | 90815 | |
| HOWARD TICHLER DDS | 725 MONTAUK HWY | | | | WEST ISLIP | NY | 11795 | |
| HOWS MARKETS LLC | 3035 E. HUNTINGTON DRIVE | | | | PASADENA | CA | 91107 | |
| HP DENTAL CLINIC | HAI PHAM | 713 TRAILS END CIR | | | HURST | TX | 76054 | |
| HR INNOVATIONS, LLC | 105 GARY ROAD | | | | STAMFORD | CT | 06903-4832 | |
| HRB - MANUFACTURING/ CO-PACKER (OPS) | 333 LUDLOW STREET | SOUTH TOWER 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HRB - SAMPLE ROOM | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HRB AUDIT CUSTOMER | JOSEPH ARIAUDO | 333 LUDLOW ST | | | STAMFORD | CT | 06902 | |
| HRB- BEAUTY BOX (MKTG) | 333 LUDLOW STREET | SOUTH TOWER 2ND FLOOR - MARKETING | | | STAMFORD | CT | 06902 | |
| HRB- CUSTOMER/BROKER (SALES) | 333 LUDLOW STREET | SOUTH TOWER 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HRB- PUBLIC RELATIONS (MKTG) | 333 LUDLOW STREET | SOUTH TOWER 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HRB- R&D | 333 LUDLOW STREET | SOUTH TOWER 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HRB- SAMPLE ROOM (G&A) | 333 LUDLOW STREET | SOUTH TOWER 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HSBC | 425 5TH AVE. | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, N.A. | ATTN: BRIAN GINGUE | SENIOR VICE PRESIDENT | 425 5TH AVE. | | NEW YORK | NY | 10016 | |
| HSU'S GINSENG ENTERPRISES,INC | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| HUANG ANDERSON T. DDS, PC | 42 31 COLDEN ST | STE#103 | | | FLUSHING | NY | 11355 | |
| HUBBARD CONSTRUCTION COMPANY | 1936 LEE ROAD # 101 | | | | WINTER PARK | FL | 32789 | |
| HUBBARD FAMILY DENTAL | SUZANNE HUBBARD | 2918 WEST 10TH STREET | | | GREELEY | CO | 80634 | |
| HUBEI CROWN HOUSEWARES CO. LTD. | ROOM NR: 2005, FANHAI SOHO CITY | BUILDING 5, HUAIHAI ROAD | | | WUHAN | | | CHINA |
| HUDSON COUNTY ORHTODONTICS | 42 LOCUSTLANE | | | | EAST RUTHERFORD | NJ | 07073 | |
| HUDSON GROUP (HG) RETAIL LLC | MIKE MASLEN | 1 MEADOWLANDS PLAZA - 11TH FLOOR | ATTN: PROMO DEPT. | | EAST RUTHERFORD | NJ | 07073 | |
| HUDSON MARKETING SERVICES INC. | CINDY HAUGEN | P.O. BOX 530727 | | | ST. PETERSBURG | FL | 33711 | |
| HUDSONVILLE FAMILY DENTISTRY | MATTHEW LUBBERS | 1031 ESKER | | | ZEELAND | MI | 49464 | |
| HUGH HUBBARD | 9858 PLANO RD. # 100 | | | | DALLAS | TX | 75238 | |
| HUMAN PHEROMONE SCIENCES INC | 84 W SANTA CLARA STREET, STE 720 | | | | SAN JOSE | CA | 95113 | |
| HUMENIK DENTISTRY | 1220 MEADOW RD. STE 306 | | | | NORTHBROOK | IL | 60062 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HUMPHRIES ORTHODONITCS | ALENE HUMPHRIES | 25 RENATA | | | NEWPORT COAST | CA | 92657 | |
| HUNTER & MICHAELS | 8330 LBJ FREEWAY #580 | | | | DALLAS | TX | 75243 | |
| HUNTER BEAUTY SUPPLY | 7235 E COLFAX AVENEUE | | | | DENVER | CO | 80220 | |
| HUNTINGTON ORTHODONTIC & DENTAL SPECIALTY | HOWARD LEE DDS/ JISELA | 1041 W. HUNTINGTON DR | | | ARCADIA | CA | 91007 | |
| HUNTINGTON SCALE | P.O. BOX 458 | | | | LA VERNE | CA | 91750 | |
| HUONG THIEN NGUYEN DDS | 316 N. HARBOR BLVD | | | | SANTA ANA | CA | 92703 | |
| HUY NGUYEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| HUYEN TRAN, DDS | 4462 LOCKHILL SELMA | SUITE # 102 | | | SAN ANTONIO | TX | 78249 | |
| HVL INCORPORATED | C/O FLEMING & PHILLIPS | ATTN: THOMAS A. EVANS | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94596 | |
| HYATT REGENCY GREENWICH | 1800 EAST PUTNAM AVENUE | | | | OLD GREENWICH | CT | 06870 | |
| HY-VEE FOOD STORES INC | 5820 WESTTOWN PKY | | | | WEST DES MOINES | IA | 50266-1503 | |
| I & A MERCHANDISE INC. | ROSALYN LIPPEL | 1933 NEW YORK AVENUE | | | BROOKLYN | NY | 11210 | |
| I SMILE ORTHODONTICS | 3630 HILL BLVD #405 | | | | JEFFERSON VALLEY | NY | 10535 | |
| I STOCK INTERNATIONAL | SUITE 200 | 1240 20TH AVENUE SE | | | CALGARY | | T2G 1M8 | CANADA |
| IAB SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 233 NORTHERN BOULEVARD, SUITE 2 | | | CLARKS SUMMIT | PA | 18411 | |
| IAN K. BOYD | C/O HARVEY SISKIND JACOBS LLP | FOUR EMBARCADERO CENTER | 39TH FLR | | SAN FRANCISCO | CA | 94111 | |
| ICAT | 385 INTERLOCKEN CRESCENT | SUITE 110 | | | BROOMFIELD | CO | 80021 | |
| ICIX | 2207 BRIDGEPOINTE PARKWAY | SUITE 200 | | | SAN MATEO | CA | 94404 | |
| ICMAD | 1-800 334-2623 | 21925 FIELD PARKWAY | SUITE 205 | | DEER PARK | IL | 60010 | |
| ICMAD | MEGAN MARQUIS | 1675S ADDISON ROAD | SUITE 200 ATTN: MEGAN MARQUIS | | ADDISON | TX | 75001 | |
| IDA ALFONSO DMD | 5814 VAN ALLEN WAY #205 | | | | CARLSBAD | CA | 92008 | |
| IDEAL WEIGHT LOSS CENTER | 9212 RED TWIG DR | | | | LAS VEGAS | NV | 89134 | |
| IDEAL WHOLESALE DIST | 1961 N LOCKWOOD ST | | | | CHICAGO | IL | 60639 | |
| IGW, LLC | 15849 NORTH 71ST STREET | SUITE # 245 | | | SCOTTSDALE | AZ | 85254 | |
| IHEART MEDIA | MOLLY WINKLER | 20880 STONE OAK PKWY | | | SAN ANTONIO | TX | 78258 | |
| IIS GLOBAL INC. | 1055 STEVENSON COURT | UNIT 105W | | | ROSELLE | IL | 60172 | |
| Iliana AVENDANO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ILLINOIS DEPARTMENT OF PUBLIC HEALTH | KEVIN DREESMAN | DIVISION OF FOOD, DRUGS & DAIRIES | 525 W. JEFFERSON STREET | | SPRINGFIELD | IL | 62761 | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19006 | | | | SPRINGFIELD | IL | 62794-9006 | |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 1040 | | | | GALESBURG | IL | 61402-1040 | |
| IMAGE DENTAL | 27278 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| IMAGE ORTHO | 2480 MISSION ST # 323 | | | | SAN FRANCISCO | CA | 94110 | |
| IMAGE ORTHODONTICS | DR. MICHAEL WAGNER | 1820 MCORMOND DR. | STE#150 | | SASKATOON | | S7S 0A6 | CANADA |
| IMAGEWORKS | MARK BURGER | 49 RICHMONDVILLE AVENUE | | | WESTPORT | CT | 06880 | |
| IMAGINE DENTAL | 8142 TEZEL ROAD | | | | SAN ANTONIO | TX | 78250 | |
| IMAGINE FULFILLMENT SERVICES | MARIA PEREZ | 14245 ARTESIA BLVD. | | | LA MIRADA | CA | 90638 | |

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| IMAGINE ORTHODONTICS | 4019 WEST 12600 SOUTH #210 | | | | RIVERTON | UT | 84096 | |
| IMPERIAL BEACH COMM CLINIC | 1016 OUTER RD | | | | SAN DIEGO | CA | 92154 | |
| IMPERIAL DISTRIBUTORS INC | PATTY GENATOSSIO | 150 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01607 | |
| IMPERORTHO/VICTOR CAMPS | PLAZA MAYOR, 40, 2 | ALZIRA | | | VALENCIA | | 46600 | SPAIN |
| IMPORTACIONES AMERICANAS, S.A. | BLANCA MELBA ROBLETO;LAURIE BASORA-ALLSTEP | VILLA SAN JACINTO C-3-208 | | | MANAGUA | | | NICARAGUA |
| IMPORTADORA D'SOL | LAURIE BASORA- ALL STEP | RNC 1-01-73580-5 | CALLE MARGARITA # 6 NAVE 2 | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| IMPRESSION DENTAL | 5970 S. COOPER RD | STE#1 | | | CHANDLER | AZ | 85249 | |
| INDENT TRADING | RONALD/NOEL LOPEZ | 1223 IBARRA ST. | BGY 514, ZONE 051 | | SAMPALOC | | | PHILIPPINES |
| INDIAN HARBOR INSURANCE COMPANY | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| INDIANA DEPT OF REVENUE | 2217, 100 N SENATE AVE # N248 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIO SURGERY CENTER | 46900 MONROE ST | STE#B201 | | | INDIO | CA | 92201 | |
| INDUSTRIAL HEALTH & SAFETY CONSULTANTS | 8 HUNTINGTON STREET | SUITE 290 | | | SHELTON | CT | 06484 | |
| INFORMATION CLEARINGHOUSE INC | DBA F&D REPORTS & CREDITNTELL | 310 EAST SHORE RD - SUITE 302 | | | GREAT NECK | NY | 11023 | |
| INFORMATION RESOURCES INC. | ANDREA SIEGEL | 4766 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ING CAPITAL LLC | ATTN: CLIFFORD BELTZER | VICE PRESIDENT | 1133 6TH AVE | | NEW YORK | NY | 10036 | |
| ING CAPITAL LLC | ATTN: THOMAS MCCAUGHEY | MANAGING DIRECTOR | 1133 6TH AVE | | NEW YORK | NY | 10036 | |
| INGLES MARKET INC | P.O. BOX 6676 | | | | ASHEVILLE | NC | 28816 | |
| INGLEWOOD FAMILY DENTISTRY | KAREN BAKER CURTIS, DMD | 4311 GALLATIN PIKE | | | NASHVILLE | TN | 37216 | |
| INGRAHAM ORTHODONTIC SPCLST | 5525 S STAPLES ST | STE#C | | | CORPUS CHRISTI | TX | 78411 | |
| INLAND FAMILY DENTAL | JALPA PATEL DDS | 1380 W. 6TH ST | STE#103 | | CORONA | CA | 92882 | |
| INMAR - YOU TECH LLC | LOCKBOX #777843 | 7843 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| INMAR PROMOTIONS - CANADA INC. | J. MAZEROLLE | P.O. BOX 639 | | | SAINT JOHN | | E2L 4A5 | CANADA |
| INMUNO VITAL INC | FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD | 30TH FLOOR | MIAMI | FL | 33131 | |
| INMUNO VITAL INC | JOHN C CAREY | 1395 BRICKELL AVENUE SUITE 700 | | | MIAMI | FL | 33131 | |
| INMUNO VITAL INC | PERRY J VISCOUNTY | 650 TOWN CENTER DRIVE, SUITE 2000 | | | COSTA MESA | CA | 92626 | |
| INMUNO VITAL INC | JEANINE L HAYES | 333 S HOPE ST, 48TH FL | | | LOS ANGELES | CA | 90071-1448 | |
| INMUNO VITAL INC., A FLORIDA CORPORATION | C/O CAREY RODRIGUEZ GREENBERG AND PAUL | ATTN: JOHN C. CAREY | 1395 BRICKELL AVENUE SUITE 700 | | MIAMI | FL | 33131 | |
| INMUNO VITAL INC., A FLORIDA CORPORATION | C/O FELDMAN GALE | ATTN: JAMES A GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD, 30TH FLOOR | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC. | ATTN: JAMES ANTHONY GALE | C/O COZEN O'CONNOR | ATTN: JAMES ANTHONY GALE | 200 SOUTH BISCAYNE BLVD, SUITE 3000 | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC. | C/O FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD, 30TH FLOOR | | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC. | C/O OLTMAN FYNN & KUBLER | ATTN: JOHN H. OLTMAN | 915 MIDDLE RIVER DRIVE #415 | | FORT LAUDERDALE | FL | 33304 | |
| INMUNO VITAL, INC. | JAMES ANTHONY GALE | C/O COZEN O'CONNOR | 200 SOUTH BISCAYNE BOULEVARD | SUITE 3000 | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC. | JEFFERY DAVID FELDMAN | C/O TRAILBLAZER | 1200 BRICKELL AVENUE | PENTHOUSE 1900 | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC. | JEFFREY DAVID GALE | C/O FELDMAN GALE, PA | 2 SOUTH BISCAYNE BOULEVARD, SUITE 3000 | | MIAMI | CA | 33131 | |
| INMUNO VITAL, INC. | JOHN C. CAREY | C/O CAREY RODRIGUEZ GREENBERG AND PAUL | 1395 BRICKELL AVENUE, SUITE 700 | | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC. | JOHN C. CAREY | C/O CAREY RODRIGUEZ GREENBERG O'KEEFE LLP | 1395 BRICKELL AVENUE | | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC. | JOHN C. CAREY | C/O CAREY RODRIGUEZ GREENBERG PAUL LLP | 1395 BRICKELL AVENUE, SUITE 700 | | MIAMI | CA | 33131 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 74 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| INMUNO VITAL, INC. | PERRY J. VISCOUNTY | C/O LATHAM AND WATKINS | 650 TOWN CENTER DRIVE | SUITE 2000 | COSTA MESA | CA | 92626 | |
| INMUNO VITAL, INC. | JEANINE L. HAYES | C/O SHEPPARD MULLIN RICHTER & HAMPTON | 333 SOUTH HOPE STREET | 48TH FLOOR | LOS ANGELES | CA | 90071-1448 | |
| INMUNO VITAL, INC. A FLORIDA CORPORATION | C/O COZEN O'CONNOR | ATTN: JAMES ANTHONY GALE | 200 SOUTH BISCAYNE BLVD, SUITE 300 | | MIAMI | FL | 33131 | |
| INMUNO VITAL, INC., COUNTER-DEFENDANT | ATTN: JAMES ANTHONY GALE | C/O COZEN O'CONNOR | ATTN: JAMES ANTHONY GALE | 200 SOUTH BISCAYNE BLVD, SUITE 300 | MIAMI | FL | 33131 | |
| INNERWORKINGS | 7141 E.KEMPER ROAD | | | | CINCINNATI | OH | 45249 | |
| INNERWORKINGS INC. | TIM BRYANT | ACCOUNTS RECEIVABLE | 7503 SOLUTION CENTER | | CHICAGO | IL | 60677-7005 | |
| INNOVATION ENTERPRISE | 122 W 26TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| INNOVATIVE MARKETING AGENCY | 30140 CORTE CARRIZO STREET | | | | TEMECULA | CA | 92591 | |
| INNOVATIVE MOLDING | RICHARD FLATEBO | DEPT 34669 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| INNOVATIVE NATURAL PRODUCTS | C/O GRONEK & ARMSTRONG | ATTN: PAU J WISINIEWSKI | 38TH FLOOR SEARS TOWER | 233 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| INNOVATIVE NATURAL PRODUCTS | DAVID R. MOORE | C/O MOORE & SKILJAN | 7700 EL CAMINO REAL | SUITE 207 | CARLSBAD | CA | 92009 | |
| INNOVIA CONSULTING INC | 1052 OAK FOREST DRIVE, SUITE 360 | | | | ONALASKA | WI | 54650 | |
| INOLEX | 5505 N CUMBERLAND AVENUE | SUITE 307 | | | CHICAGO | IL | 60656-1471 | |
| INT HISTORICAL OTHER | 2 P&G PLAZA | | | | CINCINNATI | OH | 45202 | |
| INTEGRATED MARKETING SERVICES | P.O.BOX 31001-1691 | | | | PASADENA | CA | 91110-1691 | |
| INTEGRATIVE THERAPEUTICS, INC. | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0169 | |
| INTER-AMERICAN PRODUCTS, INC | C/O THELEN REID & PRIEST,LLP | ATTN: DAVID L. ARONOFF | 333 SOUTH HOPE STREET | #2900 | LOS ANGELES | CA | 90071 | |
| INTER-AMERICAN PRODUCTS, INC. | JUDITH M. PRAITIS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| INTERBRAND SAS | LAURIE BASORA- ALL STEP | CARRERA 61 BIS NO 97 26 | | | BOGOTA | | | COLOMBIA |
| INTERBRANDS | DZELZAVAS 10021 STR | | | | RIGA | | 1021 | LATVIA |
| INTERCOLLEGIATE COMMUNICATIONS OF FL INC | THE PASSION GROUP | 600 COOKMAN AVENUE | | | ASBURY PARK | NJ | 07712 | |
| INTERGUIDE DENTAL & MEDICAL | GALINA MALYKHINA | 274 REDWOOD SHORES PKWY | SUITE 713 | | REDWOOD CITY | CA | 94065 | |
| INTERNAL REVENUE SERVICES | UNITED STATES TREASURY | 324 25TH STREET | | | OGDEN | UT | 84201-0039 | |
| INTERNATIONAL AMERICAN SUPERMARKETS | 226 OLD NEW BRINSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| INTERNATIONAL COFFEE & TEA LLC | C/O ROPERS, MAJESKI, KOHN & BENTLEY | ATTN: THOMAS HOWARD CLARKE | 333 MARKET STREET | SUITE 3150 | SAN FRANCISCO | CA | 94105 | |
| INTERNATIONAL COSMETICS, INC. | 7F-1-12-9 NIHONBASHI HAMACHO | CHIO-KU | | | TOKYO | | 103-0007 | JAPAN |
| INTERNATIONAL DISTRIBUTION SYSTEM | DBA BLUSOURCE | 2000 E. SEWARD ROAD | | | GUTHRIE | OK | 73044 | |
| INTERNATIONAL PAPER | P.O. BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PAPER COMPANY | MAIL INVOICES | P.O. BOX 375 | | | MILFORD | OH | 45150 | |
| INTERNATIONAL PRODUCTS GROUP | 406 W. SOUTH JORDAN KWY | SUITE #420 | | | SOUTH JORDAN | UT | 84095 | |
| INTERNATIONAL RESEARCH SERVICES INC | WALLIS H. MELANSON - CPA | 222 GRACE CHURCH STREET | SUITE 201 | | PORT CHESTER | NY | 10573 | |
| INTERNATIONAL WHOLESALE | CLOSE OUTS | 21170 W 8 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL WHOLESALE | DARRIN BOJI, ASHLEY BERI | 4000 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| INTERTEK TESTING SVCS NA, INC | P.O. BOX 405176 | | | | ATLANTA | GA | 30384-5176 | |
| INTONATE INC | 4221 SCANDIA WAY | | | | LOS ANGELES | CA | 90065 | |
| INVACARE CORPORATION | JANE COOPER | ONE INVACARE WAY | P. O. BOX 1349 | | ELYRIA | OH | 44036-1349 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| INVENTORY CONTROLLED | 11012 AURORA HUDSON | | | | STREETSBORO | OH | 44241-1629 | |
| INVERSIONES FLOW, C.A. | GUILLERMO CAMEJO | 6708 NW 82 AVE | ATTN: GUILLERMO CAMEJO | | MIAMI | FL | 33166 | |
| INVERSIONES SAURI | LAURIE BASORA- ALL STEP | BARRIO SUYAPA 16 AVENIDA | ENTRE 7 A Y 8 CALLE LOCAL# 803 | | SAN PEDRO SULA | | 99999 | HONDURAS |
| INVOICE: SUN RUN MEDIA LLC | SUN RUN MEDIA LLC | 3245 N. ARIZONA AVE | STE#5 | | CHANDLER | AZ | 85225 | |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | P.O. BOX 10471 | | | | DES MOINES | IA | 50306-0471 | |
| IPSOS INSIGHT LLC | CARYN BROUWER | P.O. BOX 36076 | | | NEWARK | NJ | 07188-6076 | |
| IRA GOLDBERG DMD | 1044 NORTHERN BLVD STE#108 | | | | ROSLYN | NY | 11576 | |
| IRA HIGDON GROCERY CO INC | P.O. BOX 488 | | | | CAIRO | GA | 39828 | |
| IRENE BEYER DDS | 200 MILWAUKEE AVE. | | | | BUFFALO GROVE | IL | 60089 | |
| IRENE I. CHAN DDS | 748 DAVIT LN | | | | REDWOOD CITY | CA | 94065 | |
| IRINA E. RODRIQUEZ DDS | 117 PIRIE RD | STE#A | | | OJAI | CA | 93023 | |
| IRIS KORUS DDS | 2007 W. HAMILIN AVE | | | | ALPINE | TX | 79830 | |
| IRON MOUNTAIN | 288 JUDSON STREET | UNIT 10 | | | TORONTO | | M8Z ST6 | CANADA |
| IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IROQUOIS GROCERY PRODUCTS, INC. | C/O LADAS & PARRY | ATTN: NOAH J. HANFT | 26 WEST 61ST STREET | | NEW YORK | NY | 10023 | |
| IRVINE CHILDREN'S DENTISTRY | 18124 CULVER DR #E | | | | IRVINE | CA | 92612 | |
| IRVINE FAMILY DENTAL CARE | DO HUNG DDS | 15415 JEFFREY RD #104 | | | IRVINE | CA | 92618 | |
| IRVINE MODERN DENTISTRY | 18 ENDEAVOR #300 | | | | IRVINE | CA | 92618 | |
| IRVING PARK DENTAL | 3435 W IRVING PARK RD | | | | CHICAGO | IL | 60618 | |
| IRWIN NATURALS | ATTN: NEAL T. WIENER | 9100 WILSHIRE BOULEVARD | SEVENTH FLOOR-WEST TOWER | | BEVERLY HILLS | CA | 90212 | |
| ISAAC CHEN | ISAAC CHEN | 300 W LE ROY AVE | | | ARCADIA | CA | 91007 | |
| ISAACSON R D | 103 PARKER ROAD | | | | WEST LONG BRANCH | NJ | 07764 | |
| ISELA REINBERG | 6601 SUSSMAN PLACE | APT 205 | | | TAMPA | FL | 33615 | |
| ISIDRO CORONA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ISING ORTHODONTICS | 1102 WOODLAND DR | | | | ELIZABETHTOWN | KY | 42701 | |
| ISLAND DENTAL | 6821 STEWARD RD. | | | | GALVESTON | TX | 77551 | |
| ISMILE DENTAL PRODUCTS | BRYAN SHIELDS | 4201 SIERRA PONT DR STE 102 | | | SACRAMENTO | CA | 95834 | |
| ISMILE SPECIALISTS | 14121 SW FWY | STE#B | | | SUGAR LAND | TX | 77478 | |
| ISTHMIAN TRADING | LAURIE BASORA - ALL STEP | P.O. BOX 0816-1685 | | | PANAMA CITY 5 | | | PANAMA |
| ITEM MASTER LLC *DO NOT USE* | 30 N. LASALLE ST. | STE 3500 | | | CHICAGO | IL | 60602 | |
| ITEMMASTER INC. | JANAE RELIFORD 877 443 5049 | DBA SYNDIGO LLC | P.O. BOX 6049 | | CHICAGO | IL | 60634-6049 | |
| ITHOS GLOBAL INC. | 333 BROADWAY, SUITE 440 | | | | TROY | NY | 12180 | |
| ITL USA INC. | 3030 S. ATLANTIC BLVD | | | | VERNON | CA | 90058-S407 | |
| ITSY BITSY DENTAL | 299 GLENDWOOD AVE. | SECOND FLOOR SUITE 7 | | | BLOOMFIELD | NJ | 07003 | |
| IVALICCE CAMACHO | ANGELO DAVID SALON (ATTN: CESAR JESENA) | 48 EAST 43 STREET, 2ND FLOOR | | | NEW YORK | NY | 10017 | |
| Ivana WAZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| IVY DENTAL | 740 N EASTERN AVE #120 | | | | LAS VEGAS | NV | 89101 | |

73

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| IWEB GROCER INTL INC | 2335 NW 107TH AVE | STE M12, BOX 128 | | | DORAL | FL | 33172 | |
| IWGA - NC | 101 PARKSHORE DRIVE | ATTN: J HODGKIN SUITE 100 | | | FOLSOM | CA | 95630 | |
| J & J SALES COMPANY | JAMES CIANCI | 407 WINGSTONE DRIVE | | | PONTE VEDRA | FL | 32081 | |
| J L A VARIETY | 1628 CHURCH AVENUE | | | | BROOKLYN | NY | 11226 | |
| J&J DENTAL PROFESSIONAL SALES | 1500 JOHNSON WAY | | | | NEW CASTLE | DE | 19720 | |
| J&P DISTRIBUTORS, INC. | STE#3118-20800 WESTRMINSTER HW | | | | RICHMOND | | V6V2W3 | CANADA |
| J. COX ORTHODONTICS | DR. JESSICA COX | 1150 MONTEITH AVE | STE 100 | | HERNANDO | MS | 38632 | |
| J. GASSO GASSO, S.A.S. | CALLE H NO.41,ZONA IND.DE HERRERA | | | | SANTO DOMINGO | | 99999 | DOMINICAN REPUBLIC |
| J. GREGORY RUNCO DDS | 935 THORN RUN RD. | STE#110 | | | COROAOPOLIS | PA | 15108 | |
| J. MYANMAR CO.LTD. | SANDRA MEDINA - PGS | 19 (B) DAMAYONE STREET, 10 | D, HLAING TOWNSHIP | | YANGON | | | MYANMAR |
| J. STEVEN SMITH DDS | 1820 W LINCOLN ST | | | | BOZEMAN | MT | 59715 | |
| J.J.J. DISTRIBUTOR | 400 TRUMBULL STREET UNIT #1 | | | | ELIZABETH | NJ | 07206 | |
| J.P. SALMINI CO., INC | 10 GULF STREET | | | | MILFORD | CT | 06460 | |
| J.S. MCCARTHY PRINTERS | 15 DARIN DRIVE | | | | AUGUSTA | MA | 04330 | |
| JACK LORE | 5 RIZZO CIRCLE | | | | PEARL RIVER | NY | 10965 | |
| JACK THOMPSON | JACK THOMPSON | 535 CLEAR ROAD | | | OCALA | FL | 34472 | |
| JACK WEIL JDDS | 402 MAPLE AVE WEST | | | | VIENNA | VA | 22180 | |
| JACKIE GARRISON | 230 WHEELER AVENUE | | | | BRIDGEPORT | CT | 06606 | |
| JACKIE KANAR | 1 KERO ROAD | | | | CARLSTADT | NJ | 07072 | |
| Jackie SERRANO | 230 WHEELER AVE | | | | BRIDGEPORT | CT | 06606 | |
| JACK'S SALES | 3050 GIANT ROAD | | | | SAN PABLO | CA | 94806 | |
| JACK'S SALES | STEVE TUIT | 3050 GIANT ROAD | | | SAN PABLO | CA | 94806 | |
| JACKSON LEWIS P.C. | WILLIAM FALLO | P.O. BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACKSON PEDIATRIC DENTISTRY | 2064 W COUNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| JACOBS THOMAS A | 450 SUTTER ST | RM 2028 | | | SAN FRANCISCO | CA | 94108-4109 | |
| JACQUELINE AQUILLON DDS | 1915 FREMONT AVE | | | | FREMONT | CA | 91030 | |
| JACQUELINE M ROOT | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JADE HILDEBRAND DDS | 2200 W INTERSTATE 20 | SUITE 100 | | | ARLINGTON | TX | 76017 | |
| JADES DENTISTRY | 23244 HAWTHORNE BLVD #110 | | | | TORRANCE | CA | 90505 | |
| JAIME SCHWARTZBERG | JAIME SCHWARTZBERG | 1 GREENTREE COURT | | | BETHESDA | MD | 20817 | |
| JAIMIE LOWERY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JAKE W BUSBY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JALPAN SHAH DDS | 11872 CARDINAL CT | | | | LOMA LINDA | CA | 92354 | |
| JAMAN DRUG CO INC | 4806 AVENUE N | | | | BROOKLYN | NY | 11234-3798 | |
| JAMES A GALE | C/O FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD, 30TH FLOOR | | MIAMI | FL | 33131 | |
| JAMES A GALE | FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD | 30TH FLOOR | MIAMI | FL | 33131 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 77 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| JAMES A TRUITT, DMD | 144 AVENUE B NW | | | | WINTER HAVEN | FL | 33881 | |
| JAMES A. GALE | C/O COZEN O'CONNOR | 200 SOUTH BISCAYNE BOULEVARD, SUITE 3000 | | | MIAMI | FL | 33131 | |
| JAMES A. GALE | C/O FELDMAN GALE | ATTN: JAMES A GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD, SUITE 3000 | MIAMI | FL | 33131 | |
| JAMES A. GALE | C/O FELDMAN GALE | ATTN: JAMES A GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD, 30TH FLOOR | MIAMI | FL | 33131 | |
| JAMES A. URBANIAK DDS | 6931 S PIERCE ST | FLOOR:STE, STE#101 | | | LITTLETON | CO | 80128 | |
| JAMES ALLINA | 9420 FORTUNE LANE | | | | LA MESA | CA | 91941 | |
| JAMES BRODFUEHRER DDS | 9225 MIRA MESA BLVD #212 | | | | SAN DIEGO | CA | 92126 | |
| JAMES BRODIE & CO. | 16 REGENT STREET | BOX 365 | | | BELIZE | | | BELIZE |
| JAMES D. SMALLWOOD DDS | 2798 LITITZ PIKE | | | | LANCASTER | PA | 17601 | |
| JAMES DANIELS | 163 COMPO ROAD SOUTH | | | | WESTPORT | CT | 06880 | |
| JAMES DANIELS | 287 STURGES HIGHWAY | | | | WESTPORT | CT | 06880 | |
| JAMES DAWSON DDS | 6387 PONY EXPRESS TRL | | | | POLLOCK PINES | CA | 95726 | |
| JAMES DOWNEY | 1765 ROUND ST | APT#12 | | | BETHLEHEM | PA | 18018-4547 | |
| JAMES DR. CHOI | 393 MILITARY RD | | | MOSMAN | SYDNEY | | NSW 2088 | AUSTRALIA |
| JAMES FISCHER | 5701 BAHIA DEL MAR CIR #407 | | | | SAINT PETERSBURG | FL | 33715 | |
| JAMES H. BERRY JR. | C/O BERRY & PERKINS | 2049 CENTURY PARK STREET | | | LOS ANGELES | CA | 90067-3134 | |
| James HALL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JAMES HARRIS DDS | 1014 S 28TH AVE | | | | HATTIESBURG | MS | 39402 | |
| JAMES KENDALL DDS | 785 KIELY BLVD | | | | SANTA CLARA | CA | 95051 | |
| JAMES KHOE DDS | 334 DUTTON AVE | | | | SAN LEANDRO | CA | 94577 | |
| JAMES KOGLIN DDS | 44A DOVER POINT OFFICE PARK | | | | DOVER | NH | 03830 | |
| JAMES L. CANNON DDS | 140 MIDWAY DR STE# B | | | | CORNELIA | GA | 30531 | |
| JAMES M FIELDHOUSE | 360 SHERWOOD RD | | | | LA GRANGE PARK | IL | 60526 | |
| JAMES MADISON WALKER | C/O WALKER & O'NEILL PA | 7301 SW 57TH COURT | PLAZA 57 SUITE 430 | | SOUTH MIAMI | FL | 33143 | |
| JAMES MC CULLOUGH, DDS | 526 SOUTH 16TH ST. | | | | READING | PA | 19606 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R DAY | 8612 LAVERNE DRIVE | | | | HYATTSVILLE | MD | 20783 | |
| JAMES R. ZETTLER DDS | 417 PARK AVE | | | | HAMILTON | OH | 45013 | |
| JAMES SY DDS | 9368 VALLEY BLVD STE#201 | | | | ROSEMEAD | CA | 91770 | |
| JAMES T. VOORHEES DDS | 8615 ROSEHILL RD | | | | LENEXA | KS | 66215 | |
| JAMES TRANTHAM DDS | 1704 AIRPORT BLVD | STE#A | | | MELBOURNE | FL | 32901 | |
| JAMES TSAI DINGCHIN DDS | 10430 S DEANZA BLVD #175 | | | | CUPERTINO | CA | 95014 | |
| James YEATES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Jams A JONES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JAN DUPRE | 8 MOUNTAIN VILLA STE 8D3 | | | | CHAMPION | PA | 15622 | |
| JAN ROBERTS | 3833 COLONY OAKS DR. | | | | EUGENE | OR | 97405 | |
| JANAE MONG TUYEN DDS | 1413 FOOTHILL BLVD | | | | LA VERNE | CA | 91750 | |
| JANAY CASTILLO | 509 HILL DRIVE | | | | GLENDALE | CA | 91206 | |
| JANE BRIDGES | 396 RUTH JENNINGS DR. | | | | DEBARY | FL | 32713 | |
| JANET LEMMA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JANET LIM DDS | 112 PARK PLACE | | | | MILLBRAE | CA | 94030 | |
| JARED DEAN DDS | 61121 SOUTHGATE RD. | | | | CAMBRIDGE | OH | 43725 | |
| JARROW FORMULAS,INC | ATTN: NEAL T. WIENER | 9100 WILSHIRE BOULEVARD | SEVENTH FLOOR-WEST TOWER | | BEVERLY HILLS | CA | 90212 | |
| JAS CAPITAL LLC | JILL SEIMAN | C/O JILL SEIMAN | 8 MIDDLE HOLLOW ROAD | | LLOYD HARBOR | NY | 11743 | |
| Jasmin MANNER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JASON CUNNINGHAM | 4154 PEQUENO AVE. | | | | LAS VEGAS | NV | 89120 | |
| JASON J. SOTTO DDS | 3650 WINTER GARDEN VINELAND RD | | | | WINTER GARDEN | FL | 34787 | |
| JASON LEVIN | C/O STEPTON & JOHNSON | 633 WEST 5TH STREET | #700 | | LOS ANGELES | CA | 90071 | |
| JASON LIU | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JASON NGUYEN DDS | 1081 N TUSTIN AVE #114 | | | | ANAHEIM | CA | 92807 | |
| JASON ROSENBERG DDS | 330 MAIN ST | | | | MADISON | NJ | 07940 | |
| Jatin ARORA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JAY H. GELLER | C/O LAW OFFICES OF JAY H. GELLER | 2425 WEST OLYMPIC BOULEVARD., # 4000W | | | SANTA MONICA | CA | 90404 | |
| JAY STONE SALES | KENDALL STONE | 2460 SOUTHWELL ROAD | | | DALLAS | TX | 75229 | |
| JAYNE CHU | 45 PUMPKIN HILL ROAD | | | | WESTPORT | CT | 06880 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| JB MOVING SERVICES CT | 222 SELLECK STREET | | | | STAMFORD | CT | 06902 | |
| JB OFFICE | 9301 JORDAN AVE #106 | | | | CHATSWORTH | CA | 91311 | |
| JC ENTERPRISE INT LLC | 15795 ROCKFIELD BLVD | STE# C | | | IRVINE | CA | 92618 | |
| JC SALES | 2600 S.SOTO ST | | | | LOS ANGELES | CA | 90058 | |
| JC WORLD BELL WHOLESALE CO INC | DANIEL YU | 376-380 RAILROAD AVENUE | | | HACKENSACK | NJ | 07601 | |
| JD HOWARD DENTAL | 375 SIXTH ST | | | | DOVER | NH | 03820 | |
| JDA ENTERPRISES | 131 JACOBE LANE | | | | NORWELL | MA | 02061 | |
| JEAN CORLEY | 604 HAWTHORNE | | | | WALLA WALLA | WA | 99362 | |
| JEAN DR. PAK | 445 HIGHWAY 79 | | | | DOVER | TN | 37058 | |
| JEAN L. SEAMOUNT DDS | 511 5TH ST | | | | SOLVANG | CA | 93463 | |
| JEAN NORRIS | 1549 PANORAMA DR. | | | | BIRMINGHAM | AL | 35216 | |
| JEANINE L HAYES | SHEPPARD MULLIN RICHTER & HAMPTON | 333 S HOPE ST, 48TH FL | | | LOS ANGELES | CA | 90071-1448 | |
| JEANNETTE CARROWAY | 1350 DAMON DR APT#E | | | | FLORENCE | SC | 29505 | |
| JEANNIE LAHAIE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JEFF MURREY | 1900 SAND RIDGE ROAD | | | | ZANESVILLE | OH | 43701 | |
| JEFF S WHITSON | 924 EAST GLEN AVE | | | | PEORIA HEIGHTS | IL | 61616 | |
| JEFF SMALLEY | 27 LEGRAND ROAD | | | | NORTH HAVEN | CT | 06473 | |
| JEFF SU | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JEFFERIES FINANCE LLC | ATTN: E.O. HESS | MANAGING DIRECTOR | 155 N. WACKER | SUITE 4200 | CHICAGO | IL | 60606 | |
| JEFFERSON COUNTY PUBLIC HEALTH | MOLLY CAREY | 214 S MAIN | | | BOULDER | MT | 59632 | |
| JEFFERSON WHLSE | P.O. BOX 430 | | | | PUNXSUTAWNEY | PA | 15767-0430 | |
| JEFFERY DAVID FELDMAN | C/O FELDMAN GALE | ATTN: JAMES ANTHONY GALE | 2 SOUTH BISCAYNE BOULEVARD, SUITE 3000 | | MIAMI | FL | 33131 | |
| JEFFERY DR. SEIGER | 1 BLACK OAK TRAIL | | | | WARREN | NJ | 07059 | |
| JEFFREY AHLERT DDS | 14600 EAST 88TH PLACE ST NORTH | | | | OWASSO | OK | 74055 | |
| JEFFREY BARTLETT DDS | 2330 NE 9TH ST | | | | FORT LAUDERDALE | FL | 33304 | |
| JEFFREY COHEN DDS | 436 N. ROXBURY DR | STE#215 | | | BEVERLY HILLS | CA | 90210 | |
| JEFFREY DAVID FELDMAN | TRAILBLAZER | 1200 BRICKELL AVENUE | PENTHOUSE 1900 | | MIAMI | FL | 33131 | |
| JEFFREY DR. SCHUR DDS | 14645 BEL RED RD. #E101 | | | | BELLEVUE | WA | 98007 | |
| JEFFREY GORDON | 978 PERREIRA DR | | | | SANTA CLARA | CA | 95051 | |
| JEFFREY J. OLSON | 625 NICOLLET BLVD., EAST | SUITE 310 | | | BURNSVILLE | MN | 55337 | |
| JEFFREY KAMIN | P.O. BOX 888730 | | | | ATLANTA | GA | 30356 | |
| JEFFREY KASHINER DDS | 27015 169TH PLACE STE. 201 | | | | COVINGTON | WA | 98042 | |
| JEFFREY LEONARD DDS | 799 TURNPIKE ST. | | | | NORTH ANDOVER | MA | 01845 | |
| JEFFREY M GALLER | 2425 KINGS HWY | | | | BROOKLYN | NY | 11229-1670 | |
| JEFFREY MEISTER DDS | 1630 45TH AVE #104 | | | | MUNSTER | IN | 46321 | |
| JEFFREY PUMPHREY DDS | 311 N. BROADWAY | | | | SEYMOUR | IN | 47274 | |
| JEFFREY RABINOWITZ DDS | 120 E 56TH ST | STE#610 | | | NEW YORK | NY | 10022 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey WU | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JEMIMA POITEVIEN | P.O. BOX 21224 | | | | OKLAHOMA CITY | OK | 73156 | |
| JENERE SALES | NICK DI LORIO | 5770 FERRIER | | | MONTREAL | | QCH4P1M7 | CANADA |
| JENNIFER DR. PICHARDO | 140 LOCKWOOD AVE. | | | | NEW ROCHELLE | NY | 10801 | |
| JENNIFER GIFFORD-BRYANT | 2122 AVENUE L | | | | GALVESTON | TX | 77560 | |
| JENNIFER INGRAM | C/O JENNY ON THE SPOT (ISH) | 1010 NE RINDALL COURT | | | POULSBO | WA | 98370 | |
| JENNIFER J. JEROME DDS | 1865 BROWN ST | | | | AKRON | OH | 44301 | |
| JENNIFER J. PERKINS DDS | 2333 PANSY ST | | | | HUNTSVILLE | AL | 35801 | |
| JENNIFER LOEFFLER | 15 OAK ROAD | | | | NEW CITY | NY | 10956 | |
| JENNIFER MARGARET FOSTER | 41 HIGHLAND ROAD | | | | WESTPORT | CT | 06880 | |
| Jennifer OSUNA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Jennifer ROSS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JENNIFER STONE | 1177 TRENTON CT. | | | | MABLETON | GA | 30126 | |
| JENNIFER WOOD | 2000 44ST SW #201 | | | | FARGO | ND | 58103 | |
| JENNINGS LARSON FAM. DENTISTRY | 1093 HANCOCK ROAD | | | | BULLHEAD CITY | AZ | 86442 | |
| JENNY CORPORATION | KRISTI LAKE | P.O. BIX 999 | | | OSPREY | FL | 34229 | |
| JENNY CORPORATION | P.O. BOX 999 | | | | OSPREY | FL | 34229 | |
| JENNY POLONSKY | 7270 NW 35 TERRACE | PTY 22807 | | | MIAMI | FL | 33122 | |
| JENNY ROSEN DDS | 2030 W MAIN ST #9 | | | | NORRISTOWN | PA | 19403 | |
| JENNY SERVICE CO | SKIP TABARR | P.O. BOX 3323 | | | SPARKS | NV | 89432-3323 | |
| JENNY YI HE DDS | 1385 E. PROSPERITY AVE | | | | TULARE | CA | 93274 | |
| Jerad BERNA | 2 PINE HILL ROAD | | | | NEW FAIRFIELD | CT | 06812 | |
| Jeremy WRIGHT | 716 DYER STREET | | | | SPRINGDALE | AR | 72712 | |
| JEROME J. DABY DDS | 1315 ALHAMBRA BLVD #300 | | | | SACRAMENTO | CA | 95816 | |
| JERRY BRADLEY DDS AND ASSOCIATES | 512 COLE AVE | | | | EDENTON | NC | 27932 | |
| JERRY BYWATER | 17128 LEE RD. | | | | FT. MYERS | FL | 33967 | |
| JERRY P. YOUNG DDS | 646 N DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| JERRY TROYER | 5715 BALTIMORE DRIVE UNIT 78 | | | | LA MESA | CA | 91942 | |
| JESUS A AISPURO FELIX | BENITO JUAREZ #390 ORIENTE | | | | CULIACAN, SINALOA | MX | 80000 | |
| JET REPORTS INTERNATIONAL INC. | 10450 SW NIMBUS, SUITE B | | | | PORTLAND | OR | 97223 | |
| JETRO CASH & CARRY ENT | BYRON PALMA | 15-24 132ND ST | | | COLLEGE POINT | NY | 11356-3097 | |
| JIGNESH VYAS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JILL F. MICHAELS DDS | 331 W HIGHWAY 6 | STE #D | | | WACO | TX | 76710 | |
| JIM CHAPMAN | 4311 KINDS WAY NE. | | | | MARIETTA | GA | 30067 | |
| JIMMY CIMARUSTI | 3022 CELEBRATION DRIVE | | | | LODI | CA | 95242 | |
| JIMMY VU JGO DDS | 10562 WESTMINSTER AVE # B | | | | GARDEN GROVE | CA | 92843 | |
| JIN JANG | 80 OAK ST | | | | CLOSTER | NJ | 07624 | |
| JINA TRADING CO., INC. | YO DIN SONG / HYE JA SONG | 4140 WHITAKER AVE | | | PHILADELPHIA | PA | 19124 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| JINNY BEAUTY CORP (CA2) | 1500 DOOLITTLE DR | SUITE D | | | SAN LEANDRO | CA | 94577 | |
| JINNY BEAUTY OF LA, LLC | JULIA MA | 4545 PACIFIC BLVD | | | VERNON | CA | 90058 | |
| JINNY BEAUTY SUPPLY - FLORIDA | JULIA MA | 16241 NW 48TH AVENUE | | | HIALEAH | FL | 33014 | |
| JINNY BEAUTY SUPPLY - GEORGIA | JULIA MA | 3587 OAKCLIFF RD | | | DORAVILLE | GA | 30340 | |
| JINNY BEAUTY SUPPLY - ILLINOIS | JAMES LEE | 3505 NORTH KIMBALL AVENUE | | | CHICAGO | IL | 60618 | |
| JINNY BEAUTY SUPPLY - MARYLAND | 8700 LARKIN ROAD | SUITE E | | | SAVAGE | MD | 20763 | |
| JINNY BEAUTY SUPPLY - MICHIGAN | JULIA MA | 22701 TROLLEY INDUSTRIAL DR. #B | | | TAYLOR | MI | 48180 | |
| JINNY BEAUTY SUPPLY-DALLAS | 2527 WILLOWBROOK ROAD, #400 | | | | DALLAS | TX | 75220 | |
| JINNY BEAUTY SUPPLY-HOUSTON | JULIA MA | 3920 DUNVALE ROAD | | | HOUSTON | TX | 77063 | |
| JINNY BEAUTY SUPPLY-MEMPHIS | JULIA MA | 1645 N THOMAS ST | SUITE B | | MEMPHIS | TN | 38107 | |
| JINNY BEAUTY SUPPLY-NEW JERSEY | JULIA MA | 2704 CINDEL DRIVE | | | CINNAMINSON | NJ | 08077 | |
| JINNY BEAUTY SUPPLY-ST LOUIS | JULIA MA | 8921 FROST AVENUE | | | BERKELY | MO | 63134 | |
| JIT CHAN DDS | 3739 W 26TH ST | | | | CHICAGO | IL | 60623 | |
| JIYOUNG CHU | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JMD SALES INC. | ROBERTO RODRIGUEZ | 8140 NW 74TH AVENUE, #4 | | | MEDLEY | FL | 33166 | |
| JO COE | 701 GODWIN AVE | | | | LUMBERTON | NC | 28358 | |
| JOAN CHAMPION | 232 WATERWHEEL CT | | | | ACWORTH | GA | 30101 | |
| JOANNA KAY DDS | 10330 MCKEAN RD | | | | WILLIS | MI | 48191 | |
| JOANNE FOGEL | P.O. BOX 911008 | | | | SAN DIEGO | CA | 92191 | |
| JOANNE TORRES | 4415 W. EL PRADO BLVD | | | | TAMPA | FL | 33629 | |
| JOCELYN RIDDLE | 37 SHEEPHILL ROAD | APT 4 | | | RIVERSIDE | CT | 06878 | |
| Jocelyn RIDDLE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JODYANDIANE CREATIVE COMMUNICATION LLC | 111 WOOD HOLLOW LANE | | | | NEW ROCHELLE | NY | 10804 | |
| JOE DAUTREMONT III | 6024 FALLBROOK AVE | STE 201 | | | WOODLAND HILLS | CA | 91367-3242 | |
| JOE LO GRASSO | 1319 WOODBRIDGE STREET | | | | SAINT CLAIR SHORES | MI | 48080 | |
| JOE WELLS ENTERPRISES INC | C/O WILDISH & NIALIS | ATTN: STEPHEN A RAINS | 500 NORTH STATE COLLEGE BOULEVARD | SUITE 1200 | ORANGE | CA | 92868 | |
| JOEL ALEJANDRO PEREZ PARRA | JOEL ALEJANDRO | C. 35 #504 Y 34 Y 36 BRISAS DEL NTE | | | MERIDA | YU | 97144 | |
| JOEL EDWARDS DDS | 1508 N. GRANDVIEW AVE. | STE#5 | | | ODESSA | TX | 79761 | |
| JOEL RAYMOND | 813 SW RAIN TREE LANE | SUITE 27 | | | BENTONVILLE | AR | 72712 | |
| Joel RAYMOND | 3914 SW HUCKLEBERRY ST | | | | BENTONVILLE | AR | 72712 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL RIFKIND DDS | 5895 E. THOMPSON ROAD #A | | | | INDIANAPOLIS | IN | 46237 | |
| JOELE FRANK, WILKINSON BRIMMER KATCHER | GAETANO MOSCATIELLO GMOSCATIELLO@JOELEFRANK.COM | 622 THIRD AVENUE | 36TH FLOOR | | NEW YORK | NY | 10017 | |
| JOELE FRANK, WILKINSON BRIMMER KATCHER | ATTN: GENERAL COUNSEL | 622 THIRD AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| JOHANNA JENKINS DDS | 5308 EAST COVE | | | | MARIETTA | GA | 30068 | |
| JOHN A. GALLI DDS | 365 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11209 | |
| JOHN ARORA | 7156 HOOVER WAY | | | | BUENA PARK | CA | 90620 | |
| JOHN BEASLEY DDS | 1620 BUSINESS AVE | | | | LAWRENCEBURG | TN | 38464 | |
| JOHN BUTLER DDS | 400 N MAIN ST | SUITE 5 | | | MANAHAWKIN | NJ | 08050 | |
| JOHN C. CAREY | C/O CAREY RODRIGUEZ GREENBERG AND PAUL | 1395 BRICKELL AVENUE, SUITE 700 | | | MIAMI | FL | 33131 | |
| JOHN C. CAREY | C/O CAREY RODRIGUEZ GREENBERG AND PAUL | ATTN: JOHN C. CAREY | 1395 BRICKELL AVENUE SUITE 700 | | MIAMI | FL | 33131 | |
| JOHN C. CAREY | C/O CAREY RODRIGUEZ GREENBERG O'KEEFE LLP | 1395 BRICKELL AVENUE, SUITE 700 | | | MIAMI | FL | 33131 | |
| JOHN C. CAREY | CAREY RODRIGUEZ GREENBERG AND PAUL | 1395 BRICKELL AVENUE SUITE 700 | | | MIAMI | FL | 33131 | |
| JOHN C. GRIFFITHS DDS | 4240 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| JOHN C. GRIFFITHS DDS | 6365 SIMMONS ST #110 | | | | NORTH LAS VEGAS | NV | 89031 | |
| JOHN C. SHAFER | 1100 PACIFIC COAST HWY #C | | | | HERMOSA BEACH | CA | 90254 | |
| JOHN C. STEVENS DDS | 20 BRYSON DR | | | | SUTTER CREEK | CA | 95685 | |
| JOHN CAPALONGO | 137 FLINTLOCK ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| JOHN CARLOCK | 13559 WEST PURDUE AVE | | | | MORRISON | CO | 80465 | |
| JOHN D. HARKER DDS | 9909 NORTH STATE RD 9 | | | | HOPE | IN | 47246 | |
| JOHN DENZAK | 208 VISCOUNT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN E DONNELLY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOHN EDMUND DDS | 4 ELIZABETH CIR | | | | GREENBRAE | CA | 94904 | |
| JOHN FOX | 30 MILLER PLACE | STE#7 | | | SAN FRANCISCO | CA | 94108 | |
| JOHN FOX DDS | 1300 N. WESTWOOD BLVD. | # B | | | POPLAR BLUFF | MO | 63901 | |
| JOHN GRIFFITHS DDS | 8710 W CHARLESTON BLVD | STE#150 | | | LAS VEGAS | NV | 89117 | |
| JOHN H. OLTMAN | OLTMAN FLYNN & KUBLER | 915 MIDDLE RIVER DRIVE # 415 | | | FORT LAUDERDALE | FL | 33304-3585 | |
| JOHN HUDSON | 6 VOSS PARK CIRCLE | | | | SANTA ROSA | CA | 95043 | |
| JOHN JACKSON | 6770 LONICERA ST | | | | CARLSBAD | CA | 92011 | |
| JOHN KEEFER | 407 ASHLAND AVE #2-H | | | | RIVER FOREST | IL | 60305 | |
| JOHN KOSTIDES | 9205 BROADWAY | STA A | | | MERRILVILLE | IN | 46410 | |
| JOHN LARRY CALDWELL DDS | 15200 SOUTHWEST FWY | STE#320 | | | SUGAR LAND | TX | 77478 | |
| JOHN M. DHANE DDS | 1100 STATION DR #281 | | | | DUPONT | WA | 98327 | |
| JOHN P. CELONA BS DMD | 157-02 CROSS BAY BLVD | | | | HOWARD BEACH | NY | 11414 | |
| JOHN R. MCCRANELS DDS | 220 ARKONA CT | | | | WEST PALM BEACH | FL | 33401-7102 | |
| JOHN R. WINZLER DDS | 636 HARRIS ST | | | | EUREKA | CA | 95503 | |
| JOHN S. LEDAKIS DDS | 4512 N FLAGLER DR | STE#301 | | | WEST PALM BEACH | FL | 33407 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| JOHN SCHULZ DDS | 595 BUCKINGHAM WAY | STE#331 | | | SAN FRANCISCO | CA | 94132 | |
| JOHN SCOTT | 113 TREEVIEW DRIVE | | | | COROAOPOLIS | PA | 15108 | |
| JOHN SULLIVAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOHN SYLVESTER DDS | 330 MAIN ST | | | | MADISON | NJ | 07940 | |
| JOHN UNDERHILL DDS | 24 SALT POND RD | STE#A-3 | | | WAKEFIELD | RI | 02879-4314 | |
| JOHN WATERS DDS | 420 E. CHURCH ST | | | | SANDWICH | IL | 60548 | |
| JOHN WOOD | 650 E BONANZA DR | | | | CARSON CITY | NV | 89706 | |
| JOHNNY A. HOPP DDS | 1313 W 4TH | | | | GILLETTE | WY | 82716 | |
| JOHNSON ORTHODONTICS | 25 PINE CONE DR. | STE#1 | | | PALM COAST | FL | 32164 | |
| JON C. HELMAN DDS | 1549 PLATEAU CIRCLE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| JON DICERCHIO | 112 BUTTER LANE | | | | READING | PA | 19606 | |
| JON J. JOHNSTON DMD | 106 W. MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| JON J. SISULAK DDS | 6160 S 108TH ST | | | | HALES CORNERS | WI | 53130 | |
| JON L. SCOTT DDS | 2108 HARTFORD RD | | | | HAMPTON | VA | 23666 | |
| JON M. WOODRUFF DDS | 2043 N FOUNDERS CIR | | | | WICHITA | KS | 67206 | |
| JONATHAN A KLEIN | C/O KELLY, HOCKEL & KLEIN P.C. | 44 MONTGOMERY STREET | SUITE 2500 | | SAN FRANCISCO | CA | 94104 | |
| JONATHAN B. RETH DDS | 222 W GRANT ST | | | | SPEARFISH | SD | 57783 | |
| JONATHAN GOLDMAN DDS | 1005 FARMINGTON AVE #F | | | | W HARTFORD | CT | 06107 | |
| JONATHAN M WEI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JONES DAY | P.O. BOX 70294 | | | | CLEVELAND | OH | 44190-0294 | |
| JONES J E | 4975 STATE ROUTE 588 | | | | GALLIPOLIS | OH | 45631 | |
| JONI LEONARD | 3319 SW 44TH TERRACE | | | | TOPEKA | KS | 66610 | |
| JON'S MARKETPLACE | 5315 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90029 | |
| JORDAN J. BALVICH DDS | 129 N VAN RENSSELAER ST | | | | RENSSELAER | IN | 47978 | |
| JORGE CORDERO | MARIANA DIAZ | 1440 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20005 | |
| JORGE LUIS MEZA | 7206 NW 84TH AVENUE | | | | MIAMI | FL | 33166 | |
| JORGE SANCHEZ | 4652 W. 17TH PLACE | | | | YUMA | AZ | 85364 | |
| JOSE CHOW DDS | 8300 PRECINCT LINE RD. | STE # 100 | | | COLLEYVILLE | TX | 76034 | |
| Jose F GODINEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOSE FRANCISCO MOYA ZAMORA | CALLE 51 # 84-181 | | | | MEDELLIN | | | COLOMBIA |
| JOSE LUIS GUZMAN DDS | 2638 MAIN ST #J | | | | CHULA VISTA | CA | 91911 | |
| JOSE M. GUREVICH DDS | 6000 BIRD RD | | | | MIAMI | FL | 33155 | |
| JOSE TAPIA DDS | AVE LAS PALMAS 4320-706 | | | | TIJUANA | | 22000 | MEXICO |
| Joseph A ARIAUDO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOSEPH A STASIO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOSEPH AINSWORTHDDS | 3219 N. MAC ARTHUR BLVD | STE#120 | | | IRVING | TX | 75062 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ARIAUDO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOSEPH BEYM | 17651 CAMINITO HERCUBA | | | | SAN DIEGO | CA | 92128 | |
| JOSEPH BROWN | 25016 TARMAN AVE | | | | HAYWARD | CA | 94544 | |
| JOSEPH C. CASCARDO | 2751 S. OCEAN DR. | APT # 1801 NORTH | | | HOLLYWOOD | FL | 33019 | |
| JOSEPH FLECK DDS | 412 HALE RD | | | | CLARKSVILLE | IN | 47129 | |
| JOSEPH GAGLIOTI | 7356 OAKLAND HILLS DR. | | | | HIALEAH | FL | 33015 | |
| JOSEPH GLEICHER DDS | 1630 ROUTE 31 | | | | CLINTON | NJ | 08809 | |
| JOSEPH GODINEZ DDS | 1276 N PALM CANYON DR #104 | | | | PALM SPRINGS | CA | 92262 | |
| JOSEPH GRIFFITH DDS | 2214 W PALMETTO ST | | | | FLORENCE | SC | 29501 | |
| JOSEPH H. LOHNER DDS MS PA | 651 COUNTY RD 517 | | | | SUSSEX | NJ | 07461 | |
| JOSEPH HYLTON DDS | 1009 S. RESERVE ST | | | | MISSOULA | MT | 59801 | |
| Joseph JAIME | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOSEPH KELLY | 1155 W. ROANOKE ST | | | | CENTRALIA | WA | 98531 | |
| JOSEPH MELE DDS | 215 UNION AVE | STE#D | | | BRIDGEWATER | NJ | 08807 | |
| JOSEPH MORNEAU | 964 VIA VANNUCCI WAY | | | | HENDERSON | NV | 89011 | |
| JOSEPH MORNEAU DDS | 955 BROADWALK # 202 | | | | SAN MARCOS | CA | 92078 | |
| JOSEPH PORTER DDS | 4451 BLUEBONNET #B | | | | BATON ROUGE | LA | 70809 | |
| Joseph R GOMEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JOSEPH SARKISSIAN DDS | 906 N GLENDALE AVE | | | | GLENDALE | CA | 91206 | |
| JOSEPH SARKOSH DDS | 888 OAK GROVE AVE #6 | | | | MENLO PARK | CA | 94025 | |
| JOSEPH SHAWA DDS | 4792 CAUGHLIN PKWY | STE#211 | | | RENO | NV | 89519 | |
| JOSEPH T. MELLION DDS | 3451 EDISON ST. NW | | | | UNIONTOWN | OH | 44685 | |
| JOSEPH THORNTON | 2138 SCENIC HIGHWAY NORTH #D | | | | SNELLVILLE | GA | 30078 | |
| Josephine SARGEANT | 421 WEST LYON FARM DRIVE | | | | GREENWICH | CT | 06831 | |
| JOSEPH'S GOURMET PASTA COMPANY | 262 PRIMROSE STREET | | | | HAVERHILL | MA | 01830 | |
| JOSH LAGATTA DDS | DR. JOSH | 952 A ATLANTIC BLVD | | | LOS ANGELES | CA | 90022 | |
| JOSHUA JONES DDS | 305 GRETNA BLVD | STE#A | | | ST GRETNA | LA | 70053 | |
| JOSHUA TREE DENTAL | JIN BAEK | 61325 29 PALM HWY | STE#A | | JOSHUA TREE | CA | 92252 | |
| JPMORGAN CHASE BANK | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| JT DAVENPORT & SONS INC | 1144 BROADWAY ROAD | | | | SANFORD | NC | 27332-9793 | |
| JUAN M CAMARENA MALDONADO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| JUAN PALACIOS DDS | 100 O'CONNOR DR #7 | | | | SAN JOSE | CA | 95128 | |
| JUBRAIL SWEIS | 3445 N. CENTRAL AVE. | | | | CHICAGO | IL | 60634 | |
| JUDITH COHEE | JUDITH COHEE | 153 EAST WASHINGTON AVE. | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| JUDITH M PRAITIS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | | LOS ANGELES | CA | 90013 | |
| JUDITH MANUS | 88 CURTISS ST | | | | NAUGATUCK | CT | 06770 | |
| JUDITH SCHNEIDER | 2617 W. LAKE DR. | | | | GREENFIELD | IN | 46140 | |
| JUDY HARRIS | 61 SOMERSET LN | | | | BUFFALO GROVE | IL | 60089 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| JUDY TIERNEY | 20137 CRYSTAL LAKE WAY | | | | FRANKFORT | IL | 60423 | |
| JUDY VAN SANT | 2805 CLAREDON ROAD | | | | SEDALIA | MO | 65301 | |
| JUDY'S BAR & KITCHEN | 972 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| JULIA IGDALEV DDS | 2 DEAN DR. 3RD FLOOR | | | | TENAFLY | NJ | 07670 | |
| JULIANA PANCHURA DDS | SMILE CENTRAL OREGON | 569 NE CLAY AVE | | | BEND | OR | 97701 | |
| JULIANNE KENNEDY | 5937 HARTFORD WAY | | | | BRIGHTON | MI | 48116 | |
| JULIE DRENNAN | 12575 BLACK RD | | | | SMARTSVILLE | CA | 95977 | |
| JULIO VOS S.A. | LAURIE BASORA-ALL STEP | A-E- APARTADO 391 | | | PANAMA CITY | | | PANAMA |
| JUST 4 TEETH INC | 20937 CHATSWORTH ST | | | | CHATSWORTH | CA | 91311 | |
| JUST A BUCK #10 | TERESA BARTHOLOMEW/ PEARL HINH | POUGHKEEPSIE PLAZA MALL | 2600 SOUTH ROAD | | POUGHKEEPSIE | NY | 12601 | |
| JUST A BUCK #16 | 43 WANAGUE AVENUE | | | | POMPTON LAKES | NJ | 07442 | |
| JUST A BUCK #18 | CATHRYN FIGAS | MAYMORE PLAZA | 4507 MAYFIELD ROAD | | SOUTH EUCLID | OH | 44121 | |
| JUST A BUCK #21 | 21820 CENTER RIDGE ROAD | RIVER PLAZA | | | ROCKY RIVER | OH | 44116 | |
| JUST A BUCK #23 | MATT HEUPLER | 260 MAIN STREET | NEW PALTZ SHOPRITE CENTER | | NEW PALTZ | NY | 12561 | |
| JUST A BUCK #24 | JAMES BONSANGUE/GEORGE GIDDIES | ENTERPRISE FOR OPPORTUNITY LLC | 25 SMITH STREET, SUITE 510 | | NANUET | NY | 10954 | |
| JUST A BUCK #25 | LORI ROBILLARD | ADIRONDACK JAB, LLC. | P.O. BOX 303 | | GLEN FALLS | NY | 12801 | |
| JUST A BUCK #27 | DEBBIE UPCHURCH | 89011 HIGHWAY 9 | | | LINEVILLE | AL | 36266 | |
| JUST A BUCK #30 | DAN DOUGHERTY/MARIA HOLLIS | 264 PLAZA ROAD | KINGSTON PLAZA | | KINGSTON | NY | 12401 | |
| JUST A BUCK #35 | MICHAEL CONNERS AND CHRIS BYRON | XXXV-CAMPBELL | 125 DOLSON AVENUE | | MIDDLETOWN | NY | 10940 | |
| JUST A BUCK #37 | GREENVILLE JUST A BUCK INC. | 11573 STATE ROUTE 32, UNIT 9 | | | GREENVILLE | NY | 12083 | |
| JUST A BUCK #6 | 1844 SNOW ROAD | | | | PARMA | OH | 44134 | |
| JUST A BUCK #7 | P.O. BOX 289 | 2412 RTE 52 VALLEY SUPREME PLAZA | | | PINE BUSH | NY | 12566 | |
| JUST A BUCK 26 | NAVAJO NATION | P.O. BOX 550 | | | TUBA CITY | AZ | 86045 | |
| JUST A BUCK 79 (MONTGOMERY) | 137 HAWKINS DRIVE | SHOP RITE PLAZA | | | MONTGOMERY | NY | 12549 | |
| JUST A BUCK LXIX WAPPINGER #69 | HANNAFORD PLAZA | 1488 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| JUST KIDS DENTAL | 1313 N. TAYLOR DR | | | | SHEBOYGAN | WI | 53081 | |
| JUST SMILE DENTAL CENTER | 309 S. VERMONT AVE | | | | LOS ANGELES | CA | 90020 | |
| JUSTIN DR. DO | 6856 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| JVL MODERN | 4851 COLE ST UNIT 2 | | | | SAN DIEGO | CA | 92117 | |
| K CHEW CORPORATION | 6405 11TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| K NOLAN JOHNSON | DRAWER 3925 | | | | S. FLORENCE | SC | 29502-3925 | |
| K. MICHAEL HAYES DDS | 702 W. 7TH ST | | | | AUBURN | IN | 46706 | |
| K. PAT BROWN DDS | 27450 YNEZ RD STE# 204 | | | | TEMECULA | CA | 92591 | |
| Kacper WASNIEWSKI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KAI ORTHODONTICS | 250 MONTCLAIR AVE #A | | | | SAN JOSE | CA | 95116 | |
| KAIO DENTAL | 11940 FOOTHILL BLVD | SUITE 101 | | | RANCHO CUCAMONGA | CA | 91739 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER PERMANETE MOANALUA MEDI | GIFT SHOP/ DANA BAILEY | 3288 MOANALUA ROAD | MOANALUA MEDICAL CENTER | | HONOLULU | HI | 96819 | |
| KALPESH THAKKAR | 4205 BARNSLEY GARDENS WAY | | | | CUMMING | GA | 30040 | |
| KAM NATALY VANDER DDS | 10393 TORRE AVE # L | | | | CUPERTINO | CA | 95014 | |
| KAMELIA MALLAK DDS | 3943 E. ANAHEIM ST | | | | LONG BEACH | CA | 90804 | |
| KAMLESH G. DR. PATEL | 7625 MAPLE LAWN BOULEVARD | SUITE 250 | | | FULTON | MD | 20759 | |
| KAMRAN GHALCHI | C/O GHALCHI & ASSOCIATES | 10850 WILSHIRE BOULEVARD | SUITE 770 | | LOS ANGELES | CA | 90024 | |
| KANAKAVALLI KANNAN | KANAKAVALLI KANNAN | 41732 MAHONEY ST | | | FREMONT | CA | 94538 | |
| KANE KESSLER P.C. | MHOLLANDER@KANEKESSLER.COM | 666 THIRD AVENUE | | | NEW YORK | NY | 10017-4041 | |
| KANE KESSLER PC | ATTN: GENERAL COUNSEL | 666 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF COMMERCE | HEATHER PIERSON | ATTN: HEATHER PIERSON | 1000 S.W. JACKSON STREET, SUITE 100 | | TOPEKA | KS | 66612-1354 | |
| KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-2000 | |
| KANTOR DENTAL GROUP | 18 FOWLER CT | | | | PETALUMA | CA | 94952 | |
| KAPLAN MRD, INC. | 31 CHESLEY ROAD | | | | WHITE PLAINS | NY | 10605 | |
| Karen A COLBURN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KAREN ALEXANDER | 708 PECAN | | | | PANHANDLE | TX | 79068 | |
| KAREN CATANO | 24 SNIFFEN MOUNTAIN ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| KAREN CHEEK | 100 CANYON RD | | | | DIAMONDVILLE | WY | 83116-0314 | |
| KAREN COLE | 2017 SUDENE AVENUE | | | | FULLERTON | CA | 92831 | |
| KAREN GARRISON DDS | 225 W. 8TH ST. | | | | WAYNESBORO | PA | 17268 | |
| KAREN HO DDS | 1001 E. MAIN ST | | | | ALHAMBRA | CA | 91801 | |
| KAREN MC CARTHY DDS | 31 SHERIDAN AVE | SUITE 2 | | | HO HO KUS | NJ | 07423 | |
| KAREN V WAGNER | 610 PEARL STREET | | | | REDONDO BEACH | CA | 90277 | |
| KARI C ZOOLAKIS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KARI WILLIAMS DDS | 3272 HENDERSONVILLE RD STE A | | | | FLETCHER | NC | 28732 | |
| KARL KARL DDS | 3114 NE 65TH ST | | | | SEATTLE | WA | 98115 | |
| KARLA PINEDA | KARLA PINEDA | 855 LUDLAM DRIVE | | | MIAMI SPRINGS | FL | 33166 | |
| KARSON KUPIEC DDS | 502 WEST ATEN ROAD | STE#102 | | | IMPERIAL | CA | 92251 | |
| KASSIE PERKINS | 701 WEST JACKSOON STREET | APT: A-3 | | | COOKVILLE | TN | 38501 | |
| KASTYTIS LATVYS | 7751 W. 88TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| KATHERINE KIM DDS | 45 LUDLOW ST #410 | | | | YONKERS | NY | 10705 | |
| KATHI MOSER | 8912 POLLAND AVENUE | | | | SAN DIEGO | CA | 92123 | |
| KATHI YOUNKER | 535 HICKORY LANE | | | | PASADENA | CA | 91103 | |
| KATHLEEN BILBIA | P.O. BOX 3356 | | | | EL SEGUNDO | CA | 90245 | |
| KATHLEEN DILLEY | 11312 N. LEWIS AVE | | | | KANSAS | MO | 64157 | |
| KATHLEEN DUNN PATTERSON | C/O SEDGWICK DETERT MORAN ET AL | ATTN: EAS DIRECT SALES INC ; NATURAL SUPPLEMENT ASSOCIATION INC | ONE EMBARCADERO CENTER | 16TH FL | SAN FRANCISCO | CA | 94111 | |
| KATHRYN EATON | 22 APPLE HILL DRIVE | | | | CORTLANDT MANOR | NY | 10567 | |
| KATHRYN H EDWARDS | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | 400 SANSOME STREET | | | SAN FRANCISCO | CA | 94111 | |
| Kathryn R HEYDER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KATY ORTHODONTICS | DHUTIA MANISH DDS | 10450 SPRING GREEN BLVD #A | | | KATY | TX | 77494 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| KAYE SCHOLER LLP | MAIL CODE 81 | P.O. BOX 11839 | | | NEWARK | NJ | 07101-8138 | |
| KAYE YUEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KAYLA NEIKIRK | 499 CRIPPLE CREEK LOOP | | | | WATAUGA | TN | 37694 | |
| KAZEM DENTISTRY | JENAN BAKER | 12826 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| KEEFE SUPPLY COMPANY | TAMMY ASHLOCK | DIV CENTRIC GROUP LLC | 10880 LINPAGE PL | | SAINT LOUIS | MO | 63132-1010 | |
| KEITH KEITH DDS | 5 YORSHIRE ST #A | | | | ASHEVILLE | NC | 28803 | |
| KELLER PROFESSIONAL GROUP | 3955 BAYLESS AVE. #100 | | | | SAINT LOUIS | MO | 63125 | |
| KELLOGG SUPPLY COMPANY | 405 N. 75TH AVENUE - BUILDING 2 | C/O RHONDA BRIMHALL - SUITE 144 | | | PHOENIX | AZ | 85043 | |
| KELLOGG SUPPLY COMPANY | RHONDA BRIM | 405 N 75TH AVENUE | BLDG 2 SUITE 144 | | PHOENIX | AZ | 85043 | |
| KELLY A. FADDIS DDS | 11760 SOUTH 700 EAST STE 110 | | | | DRAPER | UT | 84020 | |
| KELLY DEPT STORE INCORPORATED | 15221 HOUSTON WHITTIER | | | | DETROIT | MI | 48207 | |
| KELLY GERALD | 17284 FARMINGTON RD. | | | | LAVONIA | MI | 48152 | |
| KELLY L HO | 625 W COLLEGE ST | STE 104 | | | LOS ANGELES | CA | 90012 | |
| KELLY ORTHODONTICS | WILLIAM M. KELLY DDS | 11 S. 6TH ST | | | SAINT CHARLES | IL | 60174 | |
| KELLY TRUONG | 2425 VALDEZ STREET | #303 | | | OAKLAND | CA | 94612 | |
| KELSON MAU | 325 27TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| KENDALL BARROWES DDS | 82 E 900 N STE B | | | | SPANISH FORK | UT | 84660 | |
| KENDALL PRESS | ONE MAIN STREET, SUITE 105 | | | | CAMBRIDGE | MA | 02142 | |
| KENDRA HOLZE | 2 ANDOVER RD | | | | BREWSTER | NY | 10509 | |
| KENE EZE | 3590 N ZARAGOZA RD STE 105-106 | | | | EL PASO | TX | 79938 | |
| KENNETH D. KLEIN | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | | LOS ANGELES | CA | 90013 | |
| KENNETH FERENTCHAK | 2323 N. MAYFAIR RD #420 | | | | WAUWATOSA | WI | 53226 | |
| KENNETH J. ARAN | C/O ARAN & ARAN | 10940 WILSHIRE BOULEVARD | #1530 | | LOS ANGELES | CA | 90024 | |
| KENNETH MYERS | KENNETH MYERS | 8917 FOX SEASON AVE | | | LAS VEGAS | NV | 89178 | |
| KENNETH R. MORRIS | C/O RAGGHIANTI, FREITAS, MONTOBBIO, WALLACE LLP | 874 FOURTH STREET | | | SAN RAFAEL | CA | 94901 | |
| Kenneth S GAYNOR | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KENNETH W. JOHNSON DDS | 704 HILLCREST DR. | | | | TUPELO | MS | 38804 | |
| KENO GRAPHIC SERVICES INC | ONE PARROTT DRIVE | | | | SHELTON | CT | 06484 | |
| KENT BOOZER DDS | 5540 OLD JACKSONVILLE HWY | | | | TYLER | TX | 75703 | |
| KENT M. STEVENSON | 22 FAWN DRIVE | | | | RENDING | PA | 19607-9734 | |
| KENT OIL INC. | 2408 N BIG SPRING STREET | | | | MIDLAND | TX | 79705 | |
| KENT STEVENSON | 22 FAWN DRIVE | | | | READING | PA | 19607 | |
| KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | |
| KENZIE & COMPANY LLC | 63 GLOVER AVENUE | | | | NORWALK | CT | 06850 | |
| KENZIE & COMPANY LLC | DBA THE MCINTYRE GROUP | 63 GLOVER AVENUE | | | NORWALK | CT | 06850 | |
| KEOLA MAMO | 1505 DILLINHAM BLVE # 205 | | | | HONOLULU | HI | 96817 | |
| KERR DRUG | 3220 SPRING FOREST ROAD | ATTN: ACCOUNTS PAYABLE | | | RALEIGH | NC | 27616 | |
| KERR DRUG, INC. | P.O. BOX 601139 | | | | CHARLOTTE | NC | 28260-1139 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KERVIN MACK DDS | 1628 MEMORIAL DR | | | | BURLINGTON | NC | 27215 | |
| Keshav ADLAKHA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KESHISHYAN SARKIS DDS | 616 E. GLENOAKS #201 | | | | GLENDALE | CA | 91207 | |
| Ketan PAREKH | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KEVIN A. CHAMBERLAIN | 40W120 FOX MILL BLVD | | | | ST CHARLES | IL | 60175 | |
| KEVIN BEAN | 1710 FRYAR AVE #104 | | | | SUMNER | WA | 98390 | |
| KEVIN HORNER DDS | 2407 WEST 57TH ST | | | | SIOUX FALLS | SD | 57108 | |
| KEVIN J. CASSIDY DDS | 585 TAHOE KEYS BLVD | STE#2 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| KEVIN JACKSON DDS | 4150 MACLAND RD | STE#205 | | | POWDER SPRINGS | GA | 30127 | |
| KEVIN KEVIN DUFFY DDS | 1621 S. EUCALYPTUS AVE | STE 201 | | | BROKEN ARROW | OK | 74012 | |
| KEVIN S. BJORK DDS | NORTHBROOK MALL | 1929 N WASHINGTON ST | | | BISMARCK | ND | 58501 | |
| KEVIN VARR | 558 CENTER STREET | | | | HERNDON | VA | 20170 | |
| KEY FOOD STORES CO-OP, INC | ATTN: BILL DOLL | 1200 SOUTH AVENUE | | | STATEN ISLAND | NY | 10314 | |
| KHAIRUL ANWAR SANUSI | KHAIRUL ANWAR SANUSI | 4283 EXPRESS LANE | STE 000-956 | | SARASOTA | FL | 34249 | |
| KHANG TRAN | KHNAG TRAN | 8702 BISHOP AVENUE | | | WESTMINSTER | CA | 92683 | |
| KID CARE DENTAL | LORRAINE AUBUCHON | 1613 CENTRAL ST | | | STOUGHTON | MA | 02072 | |
| KID INTERNATIONAL | 32 CHESTNUT STREET | | | | FARMINGDALE | NJ | 07727 | |
| KID SMILES | 22 MAIN ST | | | | YONKERS | NY | 10701 | |
| KIDD JONES | 850 HWY 31 E | | | | CHANDLER | TX | 75758 | |
| KIDD SMILES | 1476 DEER PARK AVE | | | | NORTH BABYLON | CT | 11703 | |
| KIDDS DENTAL | 1327 N. STANFORD LANE | | | | LIBERTY LAKE | WA | 99019 | |
| KIDIATRIC DENTAL & ORTHODONTICS | 224 W. CHANDLER HEIGHTS RD | | | | CHANDLER | AZ | 85248 | |
| KIDS COMMUNITY DENTAL CLINIC | 400 W. ELMWOOD AVE | | | | BURBANK | CA | 91506 | |
| KIDS DENTAL CASTLE | TOSHIKI MATSUI | 13890 BRADDOCK ROAD | STE#106 | | CENTREVILLE | VA | 20121 | |
| KIDS DENTAL GROUP | YEE JAMES DDS | 19231 VICTORY BLVD STE#551 | | | RESEDA | CA | 91335 | |
| KIDS ROCK PEDIATRIC DENTISTRY AND ORTHODONTICS | 5430 E. WOODMEN ROAD | | | | COLORADO SPRINGS | CO | 80920 | |
| KIDS SMILE PEDIATRIC DENTISTRY | 3142 VISTA WAY | STE#305 | | | OCEANSIDE | CA | 92056 | |
| KIDS SMILES PEDIATRIC DENTISTR | 8686 131 ST | | | | SEMINOLE | FL | 33776 | |
| KIDZ DENTAL CARE | 18580 VIA PRINCESSA #3 | | | | SANTA CLARITA | CA | 91387 | |
| KIDZ DENTAL CARE | DR. HIRANO | 11239 TAMPA AVE #208 | | | PORTER RANCH | CA | 91326 | |
| KIDZ WORLD PEDICATRIC DENTISTRY | 218 RIDGEDALE AVE | STE#203 | | | CEDAR KNOLSS | NJ | 07927 | |
| KIDZAAM DENTISTRY | DR. HIGGIN | 1300 W GURLEY STE 1 | | | PRESCOTT | AZ | 86305 | |
| KIK CUSTOM PRODUCTS, INC | KALPESH PATEL | DEPT. CH 14106 | | | PALATINE | IL | 60055-1406 | |
| KIK PIEDMONT LLC | KALPESH PATEL - ACCTS REC | DBA KIK CUSTOM PRODUCTS GAINESVILLE | 1248 PALMOUR DR SW | | GAINESVILLE | GA | 30501 | |
| KILEDJIAN ZOHRAB DDS | 6265 SEPULVEDA BLVD | STE#14 | | | VAN NUYS | CA | 91411 | |
| KIM ANARDI DDS | 1320 8TH ST NE | STE#101 | | | AUBURN | WA | 98002 | |
| KIM DR CHUNG | 180 E 4TH ST # A | | | | PERRIS | CA | 92570 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 89 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KIM ENOCH DDS | 25272 MCINTYRE ST | STE#A | | | LAGUNA HILLS | CA | 92653 | |
| KIM FRANK DDS | 3622 CENTER AVE | | | | EL MONTE | CA | 91731 | |
| KIM JAE | 7124 EASTERN AVE | | | | BELL GARDENS | CA | 90201 | |
| KIM UNA DDS | 4540 SAND POINT WAY NE | STE#340 | | | SEATTLE | WA | 98105 | |
| KIM LUU DDS | 991 MONTAGUE EXPY #202 | | | | MILPITAS | CA | 95035 | |
| KIM MADDIN | 1600 11TH ST. | | | | WICHITA FALLS | TX | 76301 | |
| KIM NGUYEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KIM PACILIO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KIM TURNER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KIMBERLEE FEUGUAYDES | 3759 FM 1488 RD #125 | | | | CONROE | TX | 77384 | |
| KIMBERLY A TURNER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KIMBERLY GRAGG DDS | 303 GREEN ST | STE 201 | | | MORGANTON | NC | 28655 | |
| KIMBERLY HAUG DDS | 2411 MORNING STAR DR | | | | ALTON | IL | 62002 | |
| Kimberly M PACILIO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Kimberly PACILIO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KIMIKO KUEI | 2740 KIPLING ST | | | | PALO ALTO | CA | 94306 | |
| KING ORTHODONTICS | 11200 PERRY HWY | | | | WEXFORD | PA | 15090 | |
| KINGKEY MBC LIFE TECHNOLOGY | GROUP CO., LTD | LINXIA QIANXI INDUSTRIAL ZONE | | | SHANTOU | | | CHINA |
| KING'S CROWN FAMILY DENTAL | 6900 DANIELS PKWY STE#30 | | | | FORT MYERS | FL | 33912 | |
| KINGS TWO DENTAL SUPPLY | 20819 CURRIER ROAD | STE #100 | | | CITY OF INDUSTRY | CA | 91789 | |
| KINI METRIX INC. | P.O. BOX 1064 | | | | SAUSALITO | CA | 94966 | |
| KINNEY DRUGS INC | CAROL LAFAVE | 520 E MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| KIRK & CO. LLC | SCOTT KIRK | 125 SAILORS LANE | | | BRIDGEPORT | CT | 06605 | |
| KIRK.H. ALLRED DDS | 3550 HARRISON BLVD STE 2 | | | | OGDEN | UT | 84403-2081 | |
| Kirsten HORTON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| KISS ORTHODOTNICS | 11445 SW 40TH ST | ATTN: CHRISTIAN DE JESUS | | | MIAMI | FL | 33165 | |
| KIT PACKAGING CO. | 17106 ALBURTIS AVE. | | | | ARTESIA | CA | 90701-2617 | |
| KITSAP KIDS DENTISTRY | JESSIE BANKS | 1358 NE MCWILLIAMS RD | | | BREMERTON | WA | 98311 | |
| KITT CREEK FAMILY DENTISTRY | 5322 NC HIGHWAY 55 STE 104 | | | | DURHAM | NC | 27713 | |
| KITTLESSON ORTHODONTICS | 10521 N PORT WASHINGTON ROAD | | | | MEQUON | WI | 53092 | |
| KJMLDC HEADSTART PROGRAM | SARAH WEISS | 7 ISRAEL ZUPNICK DR | | | MONROE | NY | 10950 | |
| KKM LLC | 117 CENTURY DRIVE | | | | WOONSOCKET | RI | 02895 | |
| KLEINFIELD KAPLAN & BECKER LLP | 1850 M STREET N.W. | SUITE 800 | | | WASHINGTON | DC | 20036-5819 | |
| KMART MGMT CORP. - BANKRUPT DO NOT USE | 4849 GREENVILLE AVE | | | | DALLAS | TX | 75206-4166 | |
| KMART MGMT CORP. - DIP | 4849 GREENVILLE AVE | | | | DALLAS | TX | 75206-4166 | |
| KOAMEX GENERAL WHOLESALE INC | 18965 E SAN JOSE AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| KOBZA DENTAL | 1901 CHASE ST. | | | | FALLS CITY | NE | 68355 | |
| KONDAS DENTAL GROUP | CHRIS KONDAS | 8708 OLD TROY PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| KONINKLIJKE NUMICO, N.V. | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT D. PHILLIPS, JR. | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94596 | |

Case 19-12689-BLS Doc 23 Filed 12/18/19 Page 90 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| KONINKLIJKE NUMICO, N.V. | THOMAS A. EVANS | C/O FLEMING & PHILLIPS LLP | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94596 | |
| KOREA PAPER AND PLASTIC BAGS | 58-30 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| KORIA PIYUSH DDS | 3621 MARTIN LUTHER KING BLVD | SUITE #3 | | | LYNWOOD | CA | 90262 | |
| KORN FERRY INT'L NW 5064 | CHERYL BUXTON | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KOSEI DR. KAKU | 46-17 OOYAMCHO HATAGAYA | | | SHIBUYA KU | TOKYO | | 151-0065 | JAPAN |
| KOSMETIKOS | ANASSASTRAATR #4 | DAKOTA | | | | | | ARUBA |
| KOSTA J. ADAMS DDS | 2 SCRIPPS DR | STE#307 | | | SACRAMENTO | CA | 95825 | |
| KRASDALE FOODS | 65 W RED OAK LN | | | | WHITE PLAINS | NY | 10604 | |
| KRATZENBERG THOMAS DMD | 546 WENDEL RD | | | | IRWIN | PA | 15642 | |
| KRAUSENECK & O'CONNOR DENTISTRY | 53 SOUTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043 | |
| KREEB FAMILE DENTISTRY | 13210 ROSEDALE HILL AVE | ATTN BRYAN KREEB | | | HUNTERSVILLE | NC | 28078 | |
| KREMPA AND MARTIN DMD | 6350 AIRPORT BLVD | STE 2 | | | MOBILE | AL | 36608-3132 | |
| KRICHET YOUNG KRICKET DDS | 1311 WHEATLAND DR | | | | HUTCHINSON | KS | 67502 | |
| KRIS GARNER DDS | 209 BENT CREEK TRACE | | | | NOLENSVILLE | TN | 37135 | |
| KRIS SUBRAMANIAM | 245 E. GUN HILL RD. STE 1F | | | | BRONX | NY | 10467 | |
| KRISTEN ARDMORE DR | KRISTEN THOMPSON | 4383 ARDMORE DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| KRISTEN FRITZ DDS | 363 VILLAGE WALK DRIVE | | | | HOLLY SPRINGS | NC | 27540 | |
| KRISTINA HARTMAN DDS | 415 TOWNSHIP ROAD 1535 | | | | PROCTORVILLE | OH | 45669 | |
| KROGER GROUP | P.O. BOX 305103 | | | | NASHVILLE | TN | 37230 | |
| KRSERVICE | KELLY KHY | 1033 WALNUT ST | | | SAN GABRIEL | CA | 91776 | |
| KTA | 50 E PUAINAKO ST | | | | HILO | HI | 96720-5294 | |
| KUDLIK DENNIS | 12462 BROOKHURST ST | STE C | | | GARDEN GROVE | CA | 92840-4712 | |
| KUHLMANN & ASSOCIATES, INC. | 1932 S. HALSTED STREET, SUITE 101 | | | | CHICAGO | IL | 60608 | |
| KUKHWA RYU DDS INC | KUKHWA RYU | 604 HARRIS ST | | | EUREKA | CA | 95503 | |
| KUMAR HIREMATH DDS | 151 RIDGE POINT PKWY ST# 100 | | | | KELLER | TX | 76248 | |
| KURT AARONS DDS | 4411 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64111 | |
| KURT ASCHIM DDS | 2005 MARINETTE AVE | | | | MARINETTE | WI | 54143 | |
| KURT DR. DAMICO DDS | 4933 JAMESVILLE RD. | | | | JAMESVILLE | NY | 13078 | |
| KURT NIEPRASCHK | 8966 W. BOWLES AVE UNIT L | | | | LITTLETON | CO | 80123 | |
| KURT PETERSON DDS | 1604 W. RIVERSIDE AVE | | | | SPOKANE | WA | 99201 | |
| KUSH PATEL DDS | 2879 WATER COURSE DR | | | | DIAMOND BAR | CA | 91765 | |
| K-VA-T FOOD STORES, INC | TASHA COX | P.O. BOX 1158 | ATTN: INVOICE RECONCILIATION | | ABINGDON | VA | 24212 | |
| KWC ORTHODONTICS | 2533 LARKIN RD | STE#102 | | | LEXINGTON | KY | 40503 | |
| KWIK TRIP FOODS INC | P.O. BOX 2107 | | | | LA CROSSE | WI | 54602 | |
| KYLE D BRAZIL | 355 ATLANTIC STREETAPT 19G | | | | STAMFORD | CT | 06901 | |
| KYLE MINNOE | 4331 MOON SHADOW LOOP | | | | MULBERRY | FL | 33860 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| KYS DRUGS | 802 ADAMS ST | | | | WINNSBORO | LA | 71295 | |
| L & K DISTRIBUTORS INC | ARTHUR KANTORIVICH | ACCOUNTS PAYABLE | PO BOX 230183 | | BROOKLYN | NY | 11223-9997 | |
| L & R DISTRIBUTORS INC | ACCOUNTS PAYABLE | 88 35TH STREET | BUILDING 4, 5TH FLOOR, SUITE D | | BROOKLYN | NY | 11232 | |
| L A DENTAL BRACES | 1127 WILSHIRE BLVD #901 | | | | LOS ANGELES | CA | 90017 | |
| L. A. SURPLUS INC. | 19417 LONDELIUS STREET | | | | NORTHRIDGE | CA | 91324 | |
| L.A. SURPLUS INC. | 4199 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| L.J. ZUCCA INC. | MICHELLE PETERSON | 760 S. DELSEA DRIVE | | | VINELAND | NJ | 08362-1447 | |
| LA CLINICA (HAPPY SMILES) | 3617 S. PACIFIC HWY | | | | MEDFORD | OR | 97501 | |
| LA HAYE ORTHODONTICS | 100 PECAN ST | | | | THIBODAUX | LA | 70301 | |
| LA PUENTE KIDS DENTAL HOME | 15810 GALE AVE #298 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| LA TROPICANA FOOD INC. | 2600 W 35TH STREET | | | | CHICAGO | IL | 60632 | |
| LAB PERSONNEL | ATTN: GENERAL COUNSEL | 2604 DEMPSTER STREET | SUITE 305 | | PARK RIDGE | IL | 60068 | |
| LABEL IMPRESSIONS INC. | RAMY ZADA | 1831 W. SEQUOIA AVENUE | | | ORANGE | CA | 92868 | |
| LABEL KING | 9555 DISTRIBUTION AVENUE | SUITE 103 | | | SAN DIEGO | CA | 92121-2373 | |
| LABORADA DENNIS | 8025 W. RUSSELL RD | APT#2036 | | | LAS VEGAS | NV | 89113 | |
| LABORATORIO MDK S.A | TRI-STAR | MIRAFLORES # 382, PISO 6 | EDIFICO TORRE CENTENARIO | | SANTIAGO | | 99999 | CHILE |
| LABRIOLA FRAME & ART GALLERY | 1057 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| LACLEDE, INC. | HARJINDER KANG | 2103 E. UNIERSITY DRIVE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| LADAS & PARRY | ATT: NOAH J. HANFT | 26 WEST 61ST STREET | | | NEW YORK | NY | 10023 | |
| LADERA DENTISTY | 27412 ANTONIO PKWY | STE#R4 | | | LADERA RANCH | CA | 92694 | |
| LAEDEKE TRADING LTD | MARCY MARTINEZ | 5/1M.4 B.PANGHAE T. DONKAEW A.MAERIM | CHIANGMAI 50180 | | | | | THAILAND |
| LAGASSE | P.O. BOX 1559 | | | | DEERFIELD | IL | 60015-6009 | |
| LAGASSE, INC | P.O. BOX 1559 | | | | DEERFIELD | IL | 60015-6009 | |
| LAKE MARY PEDIATRIC DENTISTRY | 974 INTERNATIONAL PKWY | | | | LAKE MARY | FL | 32746 | |
| LAKECREEK FAMILY DENTAL | DON DAVIS DDS | 10125 LAKE CREEK PKWY | | | AUSTIN | TX | 78729 | |
| LAKEMONT FAMILY DENTISTRY | MAZIE PARK | 4935 LAKEMONT BLVD SE B3 | | | BELLEVUE | WA | 98006 | |
| LAKESIDE FAMILY | 8225 SW TUALATIN SHERWOOD RD | | | | TUALATIN | OR | 97062 | |
| LAKEVIEW KIDS DENTISTRY | 703 34TH AVE | | | | SEATTLE | WA | 98122 | |
| LAM BUI | 16234 WINDHAM ROAD | | | | RIVERSIDE | CA | 92503 | |
| LAM DESIGN ASSOCIATES INC | 409 MANVILLE ROAD | | | | PLEASANTVILLE | NY | 10570 | |
| LAMI PRODUCTS INC | 860 WELSH ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| LANAS DENTAL CARE | DR. TALALENKO | 2515 NORTHBROOKE PLAZA DR. STE 100 | | | NAPLES | FL | 34119 | |
| LANCE A. SHERMAN DDS | 8501 LINCOLN BLVD | | | | LOS ANGELES | CA | 90045 | |
| LANDMARKPRINT | 375 FAIRFIELD AVE | BUILDING #3 | | | STAMFORD | CT | 06902 | |
| LANDY INTERNATIONAL | NO 192-196, TIANFENG RD, NO. INDUSTRY AREA | JIMEI DISTRICT | | | XIAMEN | | 361021 | CHINA |
| LANE & ASSOCIATES ORAL SURGERY & ORTHODONTICS | 12450 CLEVELAND RD #100 | | | | GARNER | NC | 27529 | |
| LANNETTE HUFFMAN DDS | 1878 HIGH ST | | | | LAKEPORT | CA | 95453 | |
| LANTELLIGENCE INC. | 629 2ND STREET | | | | ENCINITAS | CA | 92024-3507 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LAPINE ASSOCIATES INC. | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902-4504 | |
| LAPINE, INC. | ATTN: GENERAL COUNSEL | 15 COMMERCE ROAD | | | STAMFORD | CT | 06902 | |
| Larizza C HERNANDEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LARRY B. KAWA DDS | 20423 STATE ROAD 7 | STE F18 | | | BOCA RATON | FL | 33498-6795 | |
| LARRY CASEY WECK | WECK AND COMPANY LLC | 1043 W ALTGELD | | | CHICAGO | IL | 60614 | |
| LARRY D.BURNSIDE DDS SPA | 301 N BAY ST | STE#10 | | | JACKSONVILLE | FL | 32202 | |
| LARRY N. DAVIS | 102 FAWN TRACE | | | | CANTON | GA | 30114 | |
| LARRY SPARKS DDS | 312 N. MAIN | | | | WEST | TX | 76691 | |
| LARRY TURNER | LARRY TURNER | 19725 WHYTE HARDEE BLVD | | | HARDEEVILLE | SC | 29927 | |
| LARRY VINUELA DMD | 9595 N. KENDALL RD. STE 203 | | | | MIAMI | FL | 33176 | |
| LARRY W. NISSEN DDS | 280 NORTH SYKES CREEK PWY | STE#C | | | MERRITT ISLAND | FL | 32953 | |
| LAS VEGAS ORTHODONTICS | 4306 S. EASTERN AVE | | | | LAS VEGAS | NV | 89119 | |
| LAS VEGAS WEIGHT LOSS CENTER | 2520 ST. ROSE PARK WAY #115 | | | | HENDERSON | NV | 89074 | |
| LaSheika K HILL | 191 PLEASANTVIEW AVE | | | | BRIDGEPORT | CT | 06606 | |
| LATHIGARA PRABODH DDS | 337 KNICKERBOCKER AVENUE | | | | BROOKLYN | NY | 11237 | |
| LATIN AMERICAN DIST INC | CHRISTINA MAYORGA | 307 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| LATIN DENTAL CENTER | 21001 SHERMAN WAY #13 | | | | CANOGA PARK | CA | 91303 | |
| LATRICE FOSTER DDS | 8945 HIGHWAY 6 NORTH STE#250 | | | | HOUSTON | TX | 77095 | |
| LAUDER ORTHODONTICS | P.O. BOX 246 | | | | RIGBY | ID | 83442 | |
| LAUFER GROUP INTERNATIONAL LTD | KIERSTEM WILSON | KANSAS CITY OFFICE | 7007 NE PARVIN ROAD | | KANSAS CITY | MO | 64117-4417 | |
| Laura A GUAGLIANONE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LAURA MANUEL DDS | 5580 E 2ND ST #201 | | | | LONG BEACH | CA | 90803 | |
| LAURA MORGAN DDS | 104 PROFESSIONAL PLACE | | | | WAXAHACHIE | TX | 75165 | |
| LAUREL GROCERY | P.O. BOX 4100 | | | | LONDON | KY | 40743 | |
| LAURIE GITTEFF DDS | 1625 N. COMMERCE PKWY | STE#317 | | | WESTON | FL | 33326 | |
| LAVERNE FREDRICKS | 6930 SETTLER AVE | | | | WATERFORD | WI | 53185 | |
| LAWRENCE A. SMITH | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LE BICH N | 906 E ANAHEIM ST | | | | LONG BEACH | CA | 90813-3510 | |
| LE CHIC DENTIST | 3755 SAWTELLE AVE | | | | LOS ANGELES | CA | 90066 | |
| LE ORTHODONTICS | 218 N. BROADWAY #2 | | | | ABERDEEN | WA | 98520 | |
| LEADOUT CYCLING TEAM | JOEL RAYMOND | 3914 SW HUCKLEBERRY ST. | | | BENTONVILLE | AR | 72712 | |
| LEAF GROUP LTD. | OSWALDO BARRERA | 1655 26TH STREET | | | SANTA MONICA | CA | 90404 | |
| LEATHERMAN DENTAL | 3837 N. WOODLAWN BLVD. | | | | WICHITA | KS | 67220 | |
| LEE A FELDMAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LEE A. MAHLMANN DDS | 1310 THOMPSON RD. | | | | RICHMOND | TX | 77469 | |
| LEE BRIAN DDS | 1629 WEST AVENUE J | STE#103 | | | LANCASTER | CA | 93534 | |
| LEE D. JESS DDS | 501 S. POKEGAMA AVE STE# 101 | | | | GRAND RAPIDS | MN | 55744 | |
| LEE FELDMAN | 5749 DAWN CREEK | | | | PLAYA VISTA | CA | 90094 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| LEE JACOB DDS | 903 CALLE AMANECER | STE#110 | | | SAN CLEMENTE | CA | 92673 | |
| LEE R. BOESE DDS | 177 W EL PORTAL DR | | | | MERCED | CA | 95348 | |
| LEEMARK DENTAL PRODUCTS | 2520 W. EASTON ST. | | | | TULSA | OK | 74127 | |
| LEGACY ORTHODONTICS | GAIL IRELAND | 3061 EDINGER AVE #A | | | TUSTIN | CA | 92780 | |
| LEGACY ORTHODONTICS | JEFF LOMBARD | 540 FORT EVANS RD. NE. | STE#102 | | LEESBURG | VA | 23294 | |
| LEINER HEALTH PRODUCTS, INC., DBA THE VITAMIN LIQUIDATOR, DBA VITAMANIA | C/O LATHAM & WATKINS | ATTN: EVELYN HEIDELBERG | 633 WEST FIFTH STREET | | LOS ANGELES | CA | 90071 | |
| LEINER HEALTH PRODUCTS, INC., DBA THE<BR>VITAMIN LIQUIDATOR, DBA VITAMANIA | C/O LATHAM & WATKINS | ATTN: MICHAEL SCOTT FEELEY | 633 WEST FIFTH STREET | | LOS ANGELES | CA | 90071 | |
| LEITH SHAWAF | 11859 WILSHIRE BLVD | STE 555 | | | LOS ANGELES | CA | 90025-6621 | |
| LELAND PACK DMD | 1067 24TH STREET | | | | OGDEN | UT | 84401 | |
| LENA ELEMENTARY SCHOOL | 304 E MAIN ST. | | | | LENA | WI | 54139 | |
| LEONARD KOWALSKY | 457 FDR DRIVE APT A-1202 | | | | NEW YORK CITY | NY | 10002 | |
| LEONARD THEODORE DDS | 1268 E MAIN ST | | | | AUBURN | WA | 98002 | |
| LEPKOWSKI JOE | 6630 W ROOSVELT RD | | | | OAK PARK | IL | 60304 | |
| LESLIE OKEEFE | 13774 BEGONIA CIRCLE | | | | PORT CHARLOTTE | FL | 33981 | |
| Leslie PLAZA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Lester J GOMEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | 3 INTERNATIONAL DR #200 | | | | RYE BROOK | NY | 10573 | |
| LEWIS DRUGS INC. | 2701 SOUTH MINNESOTA AVE | SUITE 1 | | | SIOUX FALLS | SD | 57105 | |
| LEWIS DRUGS INC. | TROY CLAUSSEN | 2701 S. MINNESOTA AVENUE | SUITE #1 - C/O TROY CLAUSSEN | | SIOUX FALLS | SD | 57105 | |
| LEWIS FOOD TOWN INC | 3131 PAWNEE | | | | HOUSTON | TX | 77054 | |
| LEWIS FOODTOWN INC | P.O. BOX 4410 | | | | PASADENA | TX | 77502 | |
| LEWIS OF WOODHAVEN | JEFF LEWIS | BERT DROBBIN COMPANY | 87-11 111TH STREET | | RICHMOND HILL | NY | 11418 | |
| LEXINGTON LAW GROUP | ATTN: VICTORIA HARTANTO | 503 DIVISADERO STREET | | | SAN FRANCISCO | CA | 94117 | |
| LEXINGTON SMILE STUDIO | 922 WALTHAM ST. STE 202 | | | | LEXINGTON | MA | 02421 | |
| LEXPRESS INTERNATIONAL INC. | 106 PERRY AVENUE | | | | NORWALK | CT | 06850 | |
| LEXPRO RESEARCH LLC | 30 BUXTON FARM ROAD | SUITE 315 | | | STAMFORD | CT | 06905 | |
| LF LOGISTICS (USA) LLC | 10350 HERITAGE PARK DRIVE | #200 | | | SANTA FE SPRINGS | CA | 90670 | |
| LIBERTY DISTRIBUTORS | EDMOND GLJINDI | 1065 SHEPHERD AVENUE | | | BROOKLYN | NY | 11208 | |
| LIBERTY PROCUREMENT CO., INC. | CHRISTMAS TREE SHOPS | 650 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| LIBERTY U S A | 920 IRWIN RUN RD | | | | WEST MIFFLIN | PA | 15122-1092 | |
| LIBERTY WHOLESALE | 21535 HOOVER ROAD | | | | WARREN | MI | 48089 | |
| LIFESMILES OF SIDNEY | LEASA DORNBIER | 1040 OLD POST RD | | | SIDNEY | NE | 69162 | |
| LIGHTHOUSE DENTAL AND ORTHODONTICS | SAMUEL RICHEY | 3926 WEST INNOVATION DR | SUITE#F | | RIVERTON | UT | 84065 | |
| LIGHTOWER FIBER NETWORKS I, LLC | P.O. BOX 27135 | | | | NEW YROK | NY | 10087-7135 | |
| LIL DRUG STORE PRODUCTS | 1201 CONTINENTAL PLACE N.E. | | | | CEDAR RAPIDS | IA | 52402 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LILI MIRTORABI DDS | 7722 SEVILLE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| LILIANA HERNANDEZ DDS | 27427 RED IRONBARK DR | | | | VALLEY CENTER | CA | 92082 | |
| LILY ENRIQUEZ | 1315 W. RED BIRD LANE | | | | DALLAS | TX | 75232 | |
| LILY GHAFOURI | 9201 SUNSET BLVD | STE#200 | | | WEST HOLLYWOOD | CA | 90069 | |
| LIM DENTAL | 10120 ALONDRA BLVD | ATTN: SARAH LIM DDS | | | BELLFLOWER | CA | 90706 | |
| LIME ROCK | 1111 BAGBY | SUITE 4600 | | | HOUSTON | TX | 77002 | |
| LINCOLN FINANCIAL GROUP | ALICJA ZEGLEN | P.O. BOX 0821 | | | CAROL STREAM | IL | 60132-0821 | |
| LINDA CRAWFORD DDS | 82 22 DOUGLAS AVE #650 | | | | DALLAS | TX | 75225 | |
| LINDA DR. KERATZ | 13952 CHIPPEWA TR, | | | | CLEVELAND | OH | 44130 | |
| LINDA J. THAU | 2662 OAK ST. | | | | RIVER GROVE | IL | 60171 | |
| LINDA JOHNSON DDS | 17880 PURVES AVE NE | P.O. BOX 185 | | | SUQUAMISH | WA | 98392 | |
| LINDA KONO DDS | LINDA KONO DDS | 2020 S. BASCOM AVE | STE#101 | | CAMPBELL | CA | 95008 | |
| LINDA MORGAN | 52 RUNABOUT LANE | | | | SAVANNAH | GA | 31410 | |
| LINDA P. SWAIN DDS | 200 LOCKHART LANE | | | | BEAUFORT | NC | 28516 | |
| LINDA SEGAL DDS | 436 N ROXBURY DR. STE # 224 | | | | BEVERLY HILLS | CA | 90210 | |
| LINDBERG INTERNATIONAL | SOREN FRICHS VEJ 40 B | DK-8230 | | | AABYHØJ | | | DENMARK |
| LINDBERG NUTRITION,INC | C/O BINGHAM MCCUTCHEN LLP | ATTN: TRENTON H NORRIS | 3 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| LINDSEY ORTHODONTICS | 120 W. COLLEGE ST #A | | | | GRIFFIN | GA | 30224 | |
| LINDSEY R BRASSINGTON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| LINKEDIN | ATTN: GENERAL COUNSEL | 1000 WEST MAUDE AVENUE | | | SUNNYVALE | CA | 94085 | |
| LINWOOD LONG | 7820 BALLANTYNE COMMONS PKWY | STE 200 | | | CHARLOTTE | NC | 28277 | |
| LION FORCE | 1270 BROADWAY RM 904 | | | | NEW YORK | NY | 10001 | |
| LISA A ROMANO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Lisa A YAKOWICZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LISA ANN ALBANO | 51 ESSEX DRIVE | | | | STATEN ISLAND | NY | 10314 | |
| LISA BYRD | 997 CALVERY ESKEW RD | | | | MART | TX | 76664 | |
| LISA D KEENAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LISA FELDMAN DMD | BOYNTON TRAIL CENTRE | 9804 S. MILITARY TRAIL STE E3 | | | BOYNTON BEACH | FL | 33436 | |
| LISA FLETCHER | 569 W. LOWELL AVE | STE 200 | | | TRACY | CA | 95376 | |
| LISA LANDESMAN DDS | 735 ASBURY DRIVE | | | | MANDEVILLE | LA | 70471 | |
| LISA MELLET | 190 KINGSBRIDGE CIRCLE | | | | THORNHILL | | L4J8N9 | CANADA |
| LISA R KARSTEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LISA R KARSTEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LISA Y. WEST DMD PS | 2713 CHARLES HARDY PARKWAY | STE#111 | | | DALLAS | GA | 30157 | |

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Lissette ORTEGA GARCIA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LITA RODRIGUEZ DDS | 2363 W. MARCH LANE | | | | STOCKTON | CA | 95207 | |
| LITTLE KIDS DENTISTRY | 1656 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| LITTLE PEARLS BOTHELL | 1908 201ST PLACE SE #201 | | | | BOTHELL | WA | 98012 | |
| LITTLE PEARLS KIDS DENTISTRY | 1905 QUEEN ANNE AVE NORTH #200A | | | | SEATTLE | WA | 98109 | |
| LITTLE SMILES | 1203 S. BEECHTREE | | | | GRAND HAVEN | MI | 49417 | |
| LITTLE SMILES | DR. CRUZ | 1301 PLANTATION ISLAND DR. STE 305 | | | ST. AUGUSTINE | FL | 32080 | |
| LIVELY SMILES | 5730 WARD RD #202 | | | | ARVADA | CO | 80002 | |
| LIVINGSTON DENTAL GROUP | 11353 N. VIA NAPOLI DR. | | | | FRESNO | CA | 93730 | |
| LIVINGSTON PEDIATRIC DENTAL | 315 E. NORTHFIELD RD #2C | SHARI L. SUMMERS DDS | | | LIVINGSTON | NJ | 07039 | |
| LIZ SUE BAGELS INC | 63 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| LIZ WOLF | 1626 GOLD HILL MESA DRIVE | | | | COLORADO SPRINGS | CO | 80905 | |
| LN WHOLESALE INC | CHRISTIAN LAM | 4805 NORTHWEST 165TH STREET | | | MIAMI | FL | 33014 | |
| LOCK & MANE | 2517 EUGENIA AVE | | | | NASHVILLE | TN | 37211 | |
| LOG CONNECTION INC | 107-2405, 142 SANGWON-RO, | DALSEO-GU | | | DAEGU | | 704-718 | KOREA |
| LOGNS DRUG STORES CALIFORNIA, INC. | DOUGLAS A. WINTHROP | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | THREE EMBARCADERO CENTER | 7TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| LOGNS DRUG STORES CALIFORNIA,INC. | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| LOIS C. WAREHAM | 571 NO.TUMABOUT RD | | | | ORANGE | CA | 92869 | |
| LOJISTIC | 3200 PARK CENTER DRIVE | SUITE 500 | | | COSTA MESA | CA | 92626 | |
| LOMA VISTA DENTAL | 1504 SHAW AVE | | | | CLOVIS | CA | 93611 | |
| LONE STAR ORTHODONTICS | 7517 CAMERON RD #106 | | | | AUSTIN | TX | 78752 | |
| LONG HILL ORTHODONTICS | ROBERT LORINO | 689 VALLEY ROAD | STE#208 | | GILLETTE | NJ | 07933 | |
| LONGFORD-HAMILTON COMPANY | MALARKEY WALL | 3434 NW MONTGOMERY DRIVE | | | REDMOND | OR | 97756 | |
| LONGO'S DISCOUNT | JOE LONGO | 2228 S 11TH STREET | | | PHILADELPHIA | PA | 19148 | |
| LONGVIEW WELLNESS CENTER | 1107 E. MARSHALL AVENUE | BUILDING #2 | | | LONGVIEW | TX | 75601 | |
| LONHOM GROUP LIMITED | THE CAPTAIN'S HOUSE | 81 GRIMWADE STREET | | | IPSWICH | | IP4 1LN | UNITED KINGDOM |
| LOOP INN MOTEL | GULZAR AMAAN | 1 RODGERS ST | | | AVENEL | NJ | 07001 | |
| Loraine H BENNARD | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LORELEI JOY BORLAND | 7 BAYBERRY ROAD | | | | ELMSFORD | NY | 10523 | |
| LORI ADELL | 563 PARK AVE | | | | SIKESTON | MO | 63801 | |
| LORI BEAUDUY | 905 ALLENDALE RD | | | | MECHANICSBURG | PA | 17055 | |
| LORI BOATRIGHT | C/O BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | 12400 WILSHIRE BLVD 7TH FL | | | LOS ANGELES | CA | 90025 | |
| LORI BOATRIGHT | BLAKELY, SOKOLOFF, TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD | 7TH FLOOR | | LOS ANGELES | CA | 90025-1026 | |
| LORI DAVIS | 1209 KENTUCKY ST | | | | MOBILE | AL | 36605 | |
| LORI N. BOATRIGHT | C/O BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BOULEVARD, SEVENTH FLOOR | | | LOS ANGELES | CA | 90025 | |
| LORNA L. OKADA DDS | 7176 SANTA TERESA BLVD | STE#B1 | | | SAN JOSE | CA | 95139 | |
| LORRYANN LOPEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LOS ALAMITOS ENDODONTICS | 3551 FARQUHAR AVE #201 | ATTN: PHILIP LIVINGOOD DDS | | | LOS ALAMITOS | CA | 90720 | |
| LOS ALTOS DENTAL | BONNIE L. BATEMAN GANZ DDS | 2618 N. LOS COYOTES DIAGONAL | | | LONG BEACH | CA | 90815 | |
| LOS ANGELES ORTHODONTICS | ARLEEN AZARMHR DDS | 9535 RESEDA BLVD STE#206 | | | NORTHRIDGE | CA | 91324 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| LOT STORES | 399 OAK ST, SUITE A | | | | SOUTH AMBOY | NJ | 08879 | |
| LOTUS HYGIENE SYSTEMS INC | 1621 E. ST. ANDREWS PLACE | | | | SANTA ANA | CA | 92705 | |
| LOUIE EDISON DDS | 500 S ANAHEIM HILLS RD #220 | | | | ANAHEIM | CA | 92807 | |
| LOUIS GARCIA DDS | LOUIS GARCIA | 4500 HILLCREST RD | STE#110 | | FRISCO | TX | 75035 | |
| LOWELL PUEBLOS | 3933 BRESEE AVE | | | | BALDWIN PARK | CA | 91706 | |
| LOWE'S WHSLE DRUG AGENCIES LTD. | KATHLEEN ALBURY - A/P | P.O. BOX N-7504 | | | NASSAU | | | BAHAMAS |
| LOY-LANGE BOX COMPANY | 222 RUSSELL BOULEVARD | | | | ST LOUIS | MO | 63104-4608 | |
| LU RONALD C | 3640 LOMITA BLVD #307 | | | | TORRANCE | CA | 90505-3927 | |
| LUBRIZOL ADVANCED MATERIALS INC. | P.O. BOX 643050 | | | | PITTSBURGH | PA | 15264-3050 | |
| LUCAS FORD ASSOCIATES | 13513 NW 8TH RD | | | | NEWBERRY | FL | 32669 | |
| LUCAS GROUP INC. | P.O.BOX 638364 | | | | CINCINNATI | OH | 45263-8364 | |
| LUCE ALLAIN | 1400 CONCORD WEST | APT#104 | | | LAVAL | | H7N 5M1 | CANADA |
| LUCIAN'S FLORIST | 2468 WHITNEY AVENUE | | | | HAMDEN | CT | 06518 | |
| LUCILA JUAREZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LUCILLE WRIGHT | ATTN: JOE OTT | 8782 CONNER DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| LUCINDA ANN LEWIS DDS | 390 S POTOMAC WAY STE#A | DENTIST 4 KIDZ.NET | | | AURORA | CO | 80012 | |
| LUCKY WHOLESALE | 9 WELL ROAD N | COLE BAY | | | PHILIPSBURG | | | SINT MAARTEN |
| LUCKY WHOLESALE | PAIAK ASWANI, LAURIE BASORA-ALL STEP | CHW VOGES STEEG 6 | | | PHILIPSBURG | | | SINT MAARTEN |
| LUIGI'S PIZZERIA | 968 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| LUIS A VILLANUEVA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LUIS ANCHONDO | LUIS ANCHONDO | 1744 ONIZUKA | | | EL PASO | TX | 79936 | |
| LUIS H. CADENA DDS | 606 N BEDELL AVE | | | | DEL RIO | TX | 78840 | |
| LUIS LICEA | C/O PACIFIC TRIAL ATTORNEYS | ATTN: SCOTT FERRELL, ESQ. | 4100 NEWPORT PLACE | SUITE 800 | NEWPORT BEACH | CA | 92660 | |
| LUIS NAVARRO | 10620 MULBERRY AVE | | | | FONTANA | CA | 92337 | |
| LUIS PINTO DDS | 215 N. STATE COLLEGE | STE#F | | | ANAHEIM | CA | 92806 | |
| LUKE MAJESTA | 659 HIGHWAY 58 | | | | MONTEGUT | LA | 70377 | |
| LUNA COMMERCE PLLC DBA LUNA DENTAL | 2724 WEST COMMERCE ST | | | | SAN ANTONIO | TX | 78207 | |
| LUNA FAMILY DENTAL | 1125 E. 17TH ST #E227 | | | | SANTA ANA | CA | 92701 | |
| LUNA FAMILY DENTAL | 18790 VALLEY BLVD # D | | | | BLOOMINGTON | CA | 92316 | |
| LUNARDI'S HQ | ATTN: TONY LUCIA | 4650 MERIDIAN AVENUE | | | SAN JOSE | CA | 95124 | |
| LUSTIG & YOUNG ORTHODONTICS | 8450 PARK VISTA BLVD. | | | | FORT WORTH | TX | 76137 | |
| LUTHERAN COMMUNITY SERVICES NW | LISA LYON | 4040 SOUTH 188TH | | | SEATAC | WA | 98188 | |
| LUXOR LAS VEGAS | 3900 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89119 | |
| LWSS FAMILY DENTISTRY | 904 KEMPSVILLE RD | STE#105 | | | VIRGINIA BEACH | VA | 23464 | |
| LX TRUX | JERRY MENDEZ | 11138 TRURO AVENUE | | | LENNOX | CA | 90304 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Lydia OCASIO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| LYNDA KELLER | 7270 SIERRA DRIVE | | | | GRANITE BAY | CA | 95746 | |
| Lynese S OLLACA | 9265 SUNGLOW ST | | | | PICO RIVERA | CA | 90660 | |
| LYNNE CALDWELL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| M & C DRUGSTORE LTD. | 13100 N.W. 113TH AVENUE ROAD | | | | MEDLEY | FL | 33178 | |
| M & S BARGAIN HUNTER | 2455 MCDONALD AVE | | | | BROOKLYN | NY | 11223 | |
| M DENTAL GROUP | 444 N HARBOR BLVD | | | | FULLERTON | CA | 92832 | |
| M. A. PATTERSON COMPANY | DBA VIRTUAL PACKAGING | 840 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 | |
| M. ELSADEN | 38 DUDLEY AVE | | | | VENICE | CA | 90291 | |
| M.K. HAHN CORPORATION | DBA PRO BEAUTY | 23375 MULHOLLAND DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| M.L. WEINER & ASSOCIATES, LTD. | 43585 MONTERAY AVE | | | | PALM DESERT | CA | 92260 | |
| M+C SCHIFFER GMBH | MARKUS HOERENBAUM | INDUSTRIESTR. 4 | 53577 NEUSTADT/FERNTHAL | | | | | GERMANY |
| MAAN ALHAMIDI | 7 LEWIS CIRCLE | STE 450335 | | | WILMINGTON | DE | 19804 | |
| MACGINNIS ORTHODONTICS | 333 W. BASTANCHURY RD # 100 | | | | FULLERTON | CA | 92835 | |
| MACHIDA DRUGS INC | 60 HOLOMUA ST | | | | HILO | HI | 96720 | |
| MACK ORTHODONTICS | 1906 MIDDLE RD. | | | | BETTENDORF | IA | 52722 | |
| MADELINE FARO | 14300 ALTON PKWY | | | | IRVINE | CA | 92618 | |
| MADIS BOTANICALS,INC. | C/O WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN: FRANCIS M. GREGOREK | SYMPHONY TOWERS | 750 B STREET SUITE 2770 | SAN DIEGO | CA | 92101 | |
| MADISON 99 CENT & UP | 1634 A MADISON AVENUE | | | | NEW YORK | NY | 10029 | |
| MADISON NO FEAR DENTISTRY | 344 S. YELLOWSTONE DRIVE | MADISON NO FEAR DENTISTRY | | | MADISON | WI | 53705 | |
| MADISON PEDIATRIC DENTAL & ORTHODONTICS | 100 RIVER PLACE #110 | | | | MADISON | WI | 53716 | |
| MADURI BRIAN DDS | 101 NORTH 20TH ST | | | | BATTLE CREEK | MI | 49015 | |
| MAGALI STRUGO | 83 ALBEMARIE RD | | | | NEW YORK | NY | 10606 | |
| MAGED MOHAREB | 10800 SE 17TH CIRCLE APT 230 | PRESTIGE DENTURE CLINIC | | | VANCOUVER | WA | 98664 | |
| MAGIC SMILES DDS | VICTORIA SULLIVAN DDS | 5009 WINDPLAY DR | | | EL DORADO | CA | 95762 | |
| MAGNAKRON CORPORATION | MIRELA FABRETI | 640 HERMAN ROAD | SUITE 1 | | JACKSON | NJ | 08527 | |
| MAHEEPS | LAURIE BASORA - ALL STEP | C/O BUSH & COHEN | P.O. BOX 262 | | BELIZE CITY | | | BELIZE |
| MAHONEY KEVIN | W237S7605 HIGH PT. CT. | | | | BIG BEND | WI | 53103 | |
| MAHONING VALLEY FAMILY DENTAL | KERI GALLAGHER | 5 VILLAS CROSSING RD | | | TAMAQUA | PA | 18252 | |
| MAI DENTAL SPECIALIST | 414 N CAPITOL AVE | | | | SAN JOSE | CA | 95133 | |
| MAIA SAVANA DDS | DENTISTEALAVAL | 5100 BLVD ROBERT-BOURASSA | | | LAVAL | | H7E 0A6 | CANADA |
| MAIALINO | 2 LEXINGTON AVENUE | | | | NEW YORK | NY | 10010 | |
| MAIDPRO OF TULSA | 12802 E. 31ST ST STE#F | | | | TULSA | OK | 74146 | |
| MAILCHIMP | C/O THE ROCKET SCIENCE GROUP, LLC | 512 MEANS STREET, SUITE 404 | | | ATLANTA | GA | 30318 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MAILER'S CHOICE | TERRI HEDGES / CAITLIN MCNAMARA (360 PR) | 1504 ELM HILL PIKE | | | NASHVILLE | TN | 37210-3602 | |
| MAINE POINTE | ATTN: GENERAL COUNSEL | INDEPENDENCE WHARF | 470 ATLANTIC AVENUE | 4TH FLOOR | BOSTON | MA | 02210 | |
| MAINE POINTE LLC | P.O. BOX 271 | | | | DANBURY | MA | 02331 | |
| MAINE REVENUE SERVICES | COMPLIANCE DIVISION | P.O. BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| MAINTENANCE CONNECTION, INC. | 1477 DREW AVENUE, SUITE 103 | | | | DAVIS | CA | 95618 | |
| MAJESTIC SALES CORP | NANCY SNELL | P.O. BOX 1067 | | | MARSHFIELD | MA | 02050 | |
| MAJORIA PHARMACY | 1805 METAIRIE RD | | | | METAIRIE | LA | 70005 | |
| MAJORIE B. EINHORN | 6003 MARILYN DR | | | | ALEXANDRIA | VA | 22310 | |
| MAKERS OF KAL, INC. | KURT WEISSMULLER | C/O WESTON, BENSHOOF, ROCHEFORT, RUBALCAVA & MACCUISH, LLP | 333 SOUTH HOPE STREET | 16TH FLOOR | LOS ANGELES | CA | 90071 | |
| MAKERS OF KAL, INC. | C/O JONES & LESTER LLP | ATTN: JAMES G JONES | 300 EAST ESPLANADE DRIVE | SUITE 1200 | OXNARD | CA | 93030-1247 | |
| MALA A. BRITTO DDS | 4080 LAFAYETTE CENTER DR. | STE#160-B | | | CHANTILLY | VA | 20151 | |
| MALA DESAI DDS | 19 BELMORE ROAD | | | | BALWYN NORTH, VICTORIA AU | AU | 03104 | |
| MALCOLM DR. STRANGE | 30960 STAGECOACH BLVD #100 | | | | EVERGREEN | CO | 80439 | |
| MALRIE E. JOHNSON DDS | 603 S. AYERSVILLE ROAD | | | | MAYODAN | NC | 27107 | |
| MANCINI ORTHODONTIC | 224 HAMPSTEAD VILLAGE | | | | HAMPSTEAD | NC | 28443 | |
| MANDALAY INTERNATIONAL | 2710 N. 1600 WEST PARKLAND DRIVE | | | | PLEASANTVIEW | UT | 84414 | |
| MANRIQUE - ARUBA | LAURIE BASORA- ALL STEP | C/O: INTERPORT LOGISTICS LLC. | WAYACA 33D | | ORANJESTED | AW | 99999 | |
| MANRIQUE - ST. MAARTEN | LAURIE BASORA- ALL STEP | WJA NISBETH ROAD 39 | PHILISBURG | | ST. MAARTEN | | | NETHERLANDS |
| MANRIQUE CAPRILES & SONS B.V. | WILLEM DA COSTA GOMEZ | SCHARLOOWEG 17 | | | | | | CURACAO |
| MANUEL CAMBEIRO | 312 BELLEVILLE TURNPIKE STE 2C | | | | NORTH ARLINGTON | NJ | 07031 | |
| MANUEL G. MONTES | MANUEL G. MONTES | 4438 FOXTAIL LANE | | | WESTON | FL | 33331 | |
| MANUFACTURING CORE SOLUTIONS, LLC | 1092 RUDYARD DRIVE | | | | PERTH AMBOY | NJ | 08861 | |
| MAPLE GROVE FAMILY | MELANIE WHITE DDS | 39 W CHURCH STREET | PO BOX 577 | | EVANSVILLE | WI | 53536 | |
| MARBACH RVS PLLC DBA CIELO DENTAL | 7424 W. MILITARY DR | | | | SAN ANTONIO | TX | 78227 | |
| MARC GLASSMAN INC | 5841 W 130TH ST | | | | CLEVELAND | OH | 44130 | |
| MARC THOMAS DDS | 18801 E. MAIN ST #150 | | | | PARKER | CO | 80134 | |
| MARCELA CASILLAS | PMB 1156 P.O. BOX 990 | | | | SAN LUIS | AZ | 85349 | |
| MARCELINO MARENCO | 13155 S.W. 42ND STREET SUITE 1 | | | | MIAMI | FL | 33175 | |
| MARCIA SODER DDS | 6002 W 62ND ST | | | | INDIANAPOLIS | IN | 46278 | |
| Marcus D PEASE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Marcus D PEASE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARCUS DEMPSEY | 225 MC FARLAND BLVD STE B | | | | NORTHPORT | AL | 35476 | |
| Marcus PEASE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARDEN'S INC. | 184 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 | |
| Margaret HAMILTON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARGARET KOWALCZYK DDS | 2752 FORGUE DR | STE#106 | | | NAPERVILLE | IL | 60564 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MARI C. LUNA | 16812 REDWING LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| MARIA A DURAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIA A/P PAMIDA | P.O. BOX 3856 | | | | OMAHA | NE | 68103-0856 | |
| MARIA ANTONIA BALCE DDS | 1010 S HACIENDA BLVD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARIA BALAGTAS DDS | 318 W. BALL RD | | | | ANAHEIM | CA | 92805 | |
| MARIA BUDGETT | 13428 COLDBROOK AVE | | | | BELLFLOWER | CA | 90706 | |
| MARIA C SANCHEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIA CALCINA DDS | 19214 CLAY RD. STE D | | | | KATY | TX | 77449 | |
| MARIA I. BERRIOS DDS | 48 CAPRI ST | PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| MARIA INES JALDIN VEIZAGA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIA LISA LORENTE DDS | 4940 IRVINE BLVD | FL: 2ND, STE #203 | | | IRVINE | CA | 92620 | |
| MARIA LOPEZ | 521 MAPLE STREET | | | | LA HABRA | CA | 90631 | |
| MARIA MARRAHZINI-GROSMAN | 4401 S. FLAMINGO RD #109 | | | | DAVIE | FL | 33330 | |
| MARIA MORATO DDS | 2138 E. LINCOLN AVE | | | | ANAHEIM | CA | 92806 | |
| MARIA N EZZEDDINE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIA SEGURA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIA T LOPEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIA TELLEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIA VALENCIA | 13646 DRONFIELD AVENUE | | | | SYLMAR | CA | 91342 | |
| MARIANO CAVERO LEVITA DDS | 1005 W. BUSH ST | | | | LEMOORE | CA | 93245 | |
| MARICEL B. GUARIN-FORTIN DDS | 1439 E COLORADO ST | | | | GLENDALE | CA | 91205 | |
| Maricela MARTINEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIE GUANZON | 330 E 35TH STREET | APT. 1 | | | NEW YORK | NY | 10016 | |
| MARIETTA CORPORATION | ATTN: EVP, GENERAL COUNSEL & SECRETARY | 101 MACINTOSH BOULEVARD | | | CONCORD | | L4K 4R5 | CANADA |
| MARIETTA CORPORATION | ATTN: GENERAL COUNSEL | 101 MACINTOSH BOULEVARD | | | CONCORD | | L4K 4R5 | CANADA |
| MARIETTA CORPORATION | ATTN: GENERAL COUNSEL | 101 MACINTOSH BOULEVARD | | | CONCORD | | L4K 4R5 | CANADA |
| MARIETTA CORPORATION | ATTN: BRAND MANAGER | 37 HUNTINGTON STREET | | | CORTLAND | NY | 13045 | |
| MARIETTA CORPORATION | JULIA CHEA 905 660-0444 X200299 | DEPT CH 14106 | | | PALATINE | IL | 60055-4106 | |
| MARIETTA CORPORATION | ATTN: GENERAL COUNSEL | 37 HUNTINGTON STREET | | | CORTLAND | NY | 13045 | |
| MARIETTA CORPORATION | ATTN: GENERAL COUNSEL | 47 HUNTINGDON STREET | | | CORTLAND | NY | 13065 | |
| MARILYN MILLER | 2029 SANTA YSABEL GLEN | | | | ESCONDIDO | CA | 92026 | |
| MARILYN U. MACNIVEN-YOUNG | 517 1/2 MARIGOLD AVENUE | | | | CORONA DEL MAR | CA | 92625 | |
| Marina BURNETT | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARINA MILSTEIN ORTHODONTICS | 7095 DOUGLAS BLVD #A | | | | GRANITE BAY | CA | 95746 | |
| MARINE CORPS COMM SERV | P.O. BOX 55018 | | | | BEAUFORT | SC | 29904-5018 | |
| MARIO CORTES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MARIO PAZ DDS | 4553 GLENCOE AVE #330 | | | | MARINA DEL REY | CA | 90292 | |
| MARIO THE BAKER | 864 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| MARISELA APODACA DDS | FRACCIONAMIENTO RESIDENCIAS CP | | | | CALLE CARMEN | | 3500 | MEXICO |
| Marisol PEREZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARITA SMITH | 5C MEDICAL PARK DRIVE | | | | POMONA | NY | 10970 | |
| MARITES SOTTO DDS | 890 EASTLAKE PARKWAY # 307 | | | | CHULA VISTA | CA | 91914 | |
| MARITONE SUANSING-OLAER DDS | 4867 EAGLE ROCK BLVD # A | | | | LOS ANGELES | CA | 90041 | |
| MARITZA F BOTERO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARIAN KELISHADI DDS | 23541 AVALON BLVD | | | | CARSON | CA | 90745 | |
| MARK A WALSH | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARK A. EVINGER DDS | 9010 CAMPO RD | | | | SPRING VALLEY | CA | 91977 | |
| MARK ABRAMOWITZ | 6516 CERVANTES AVE | | | | FORT WORTH | TX | 76133 | |
| MARK BERDAHL DDS | 6301 S. MINNESOTA AVE STE 100 | | | | SIOUX FALLS | SD | 57108 | |
| MARK BOLLAERT DDS | 3001 41ST ST | | | | MOLINE | IL | 61265 | |
| MARK CORKE DDS | 1550 MATTHEW DR. | | | | FORT MYERS | FL | 33907 | |
| MARK D. BABCOCK DDS | 640 DENBIGH BLVD # 1 | | | | NEWPORT NEWS | VA | 23608-4404 | |
| MARK EXLER DDS | 16311 VENTURA BLVD #530 | | | | ENCINO | CA | 91436 | |
| MARK HABUNSKI DDS | 5311 KIRBY DR. STE 209 | | | | HOUSTON | TX | 77005 | |
| MARK J. URBAN DDS | 2061 PALM BAY RD NE | STE#103 | | | PALM BAY | FL | 32905 | |
| MARK ROTHSTEIN DDS | 235 TOWN CENTER PKWY | STE#I | | | SANTEE | CA | 92071 | |
| MARK RYKESS DDS | 188-2025 CORYDONN AVE | TUXEDO PARK SHOPPING CENTER | | | WINNIPEG MANITOBA | | R3P ON5 | CANADA |
| MARK SOLOFF | 115D HIGHVIEW AVE | | | | STAMFORD | CT | 06907 | |
| MARK WALSH | 23872 VIA MONTE | | | | COTO DE CAZA | CA | 92679 | |
| MARK WANG DDS | 2991 TREAT BLVD | STE B | | | CONCORD | CA | 94518 | |
| MARKET BASKET CONSOLIDATED | P.O. BOX 1717 | | | | NEDERLAND | TX | 77627-1717 | |
| MARKET GROCERY COMPANY | P.O. BOX 397 | | | | FOREST PARK | GA | 30298-0397 | |
| MARKET TRACK LLC | P.O. BOX 28781 | | | | NEW YORK | NY | 10087-8781 | |
| MARKET6 INC. | A DIVISION OF 84.51 LLC | P.O. BOX 635029 | | | CINCINNATI | OH | 45263-5029 | |
| MARKET6, INC. *CLOSED-USE MAR600* | 9 PARKWAY NORTH, SUITE 200 | | | | DEERFIELD | IL | 60015 | |
| MARKETING EVALUATIONS INC | THE Q SCORES COMPANY | 1129 NORTHERN BLVD, SUITE 404 | | | MANHASSET | NY | 11030 | |
| MARKETON INC. | 4205 BALDWIN AVENUE | | | | EL MONTE | CA | 91731 | |
| MAR-KEY CONSULTING | 136 TULIP LANE | | | | FREEHOLD | NJ | 07728 | |
| MARKS & CLERK LLC | P.O. BOX 635229 | | | | CINCINNATI | OH | 45263-5229 | |
| MARKUS C. BOSER DDS | 85748 GARCHING BEI MUNCHEN | | | | BURGERMEISTER AMON STRABE 5 | | 85748 | GERMANY |
| MARLBORO DENTAL CARE | 65 FREMONT STREET STE # 2A | | | | MARLBORO | MA | 01752 | |
| MARLBORO PEDIATRIC DENTISTRY | 7 SOUTH MAIN ST. #G | | | | MARLBORO | NJ | 07746 | |
| MARLIN SALMON DDS | 5A BATAVIA CITY CTR | | | | BATAVIA | NY | 14020 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MARLOWE DR. MILLER | 816 SOUTH MUSTANG RD. | | | | YUKON | OK | 73099 | |
| MARQUEZ GUADALUPE DDS | 2452 FENTON ST, SUITE#200 | | | | CHULA VISTA | CA | 91914 | |
| MARRIOTT INTERNATIONAL INC. | MARIA LARREA | C/O BLT MANAGEMENT LLC | 1 ELMCROFT ROAD, SUITE 500 | | STAMFORD | CT | 06902 | |
| MARS CHESAPEAKE CENTER | 9627 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-4155 | |
| MARSH SUPERMARKETS | ACCOUNTS PAYABLE | 9800 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| MARSH SUPERMARKETS LLC | JENNIFER SMITH | 9800 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| MARSHALL COUNTY HEALTH DEPT. | VICKIE K. EARNEST | 513 6TH STREET | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL ORTHODONTICS | YO IMAI-MARSHALL DDS | 3855 AVOCADO BLVD # 200 | | | LA MESA | CA | 91941 | |
| MARSHALL S. GREENBERG DDS | 201 DIVISION ST | | | | ANSONIA | CT | 06401-1138 | |
| MARSHALLS - DO NOT USE | P.O. BOX 9126 | | | | FRAMINGHAM | MA | 01701 | |
| MARTA BECKER DDS | MARTA BECKER | 33915 1ST WAY SOUTH | STE 100 | | FEDERAL WAY | WA | 98003 | |
| MARTHA I. VELEZ DDS | 469 N. FRESNO ST | | | | FRESNO | CA | 93701 | |
| MARTHA KERSHAW | 2785 DANBURY LN | | | | ANN ARBOR | MI | 48103 | |
| MARTHA LUEGE | 112 SELLAS ROAD SOUTH | | | | LADERA RANCH | CA | 92694 | |
| MARTHA LUISA DUARTE | LAURIE BASORA-ALL STEP | MERCADO CENTRAL MODULO 101-102 | | | MANAGUA | | | NICARAGUA |
| MARTHA MARIA BASURTO BAEZA | 767 ELIGIO DR. | | | | EL PASO | TX | 79927 | |
| MARTHA PATRICIA PARROQUIN DDS | 3709 BALDWIN PARK #J | | | | BALDWIN PARK | CA | 91706 | |
| MARTHA SERRATO | 7510 MAGNOLIA AVE | STE#207 | | | RIVERSIDE | CA | 92504 | |
| MARTIN BAUMGARDNER DDS | 506 W. PAIGE AVE. | | | | BARBERTON | OH | 44203 | |
| MARTIN DOUGLAS DDS | 1310 E SWAIN RD | STE#2 | | | STOCKTON | CA | 95210 | |
| MARTIN SCHOCH DDS | DR. SCHOCH | THEATERSTRASSE1-3 | | | WUERZBURG, GERMANY | GM | 97070 | |
| MARTINEZ MARIO | 6601 S.W. 80TH ST. STE 212 | | | | MIAMI | FL | 33143 | |
| MARTINEZ ORTHODONTICS | 6381 BRIDGETOWN RD. | | | | CINCINNATI | OH | 45248 | |
| MARTIN'S SUPER MARKETS | P.O. BOX 2709 | | | | SOUTH BEND | IN | 46680-2709 | |
| MARTY SNIDER & ASSOCIATES | 2030 SOUTH TRYON STREET | SUITE 3A | | | CHARLOTTE | NC | 28203-5290 | |
| MARVEL BRANDS LLC | YOLANDA CRUZ | 500 S. BUENA VISTA STREET, MC 3301 | | | BURBANK | CA | 91521 | |
| MARVEL BRANDS LLC | ATTN: GENERAL COUNSEL | 135 WEST 50TH STREEET | 7TH FLOOR | | NEW YORK | NY | 10020 | |
| MARVEL CHARACTERS B.V. *CLOSED-USE MAR2000* | BUSINESS ADDRESS W-8ECI | 1600 ROSECRANS AVENUE | BUILDING 7 - SUITE 110 | | MANHATTAN BEACH | CA | 90266 | |
| MARVIN S. KOBURI DDS | DR. MARVIN | 1031 TERRA NOVA BLVD | | | PACIFICA | CA | 94044 | |
| MARY BRATTICH | 2206 CREST DR | | | | EL CAJON | CA | 92102 | |
| MARY DENTAL | DOSHI DIVYA DDS | 415 N. MARY AVE. #114 | | | SUNNYVALE | CA | 94085 | |
| MARY RUBLEY | 4310 FAIRCOURT DRIVE | | | | VALRICO | FL | 33596 | |
| MARY WEBB BROWN DDS | 203 S. CHERRY ST | | | | GREENVILLE | KY | 42345 | |
| MARY WIENER | 44 UNIVERSITY HEIGHTS | | | | STONY BROOK | NY | 11790 | |
| MARYAM SINA DDS | 2551 N GREEN VALLEY PKWY #400A | | | | HENDERSON | NV | 89014 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| Mary-Beth LONEGAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | P.O. BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | |
| MARY'S SMILE DENTURES | 3969 STANLEY LN. SOUTH | MARY LEDESMA | | | SALEM | OR | 97302 | |
| MARYSOL REALON DDS | 259 E. LOUISE AVE | | | | LATHROP | CA | 95330 | |
| MASARU KOBAYASHI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MASON BROS GROCERY | P.O. BOX 230 | | | | WADENA | MN | 56482 | |
| MASONIC HOME AND SCHOOL OF TEXAS | KATHY TACKETT | 338 GRAPEVINE HWY | | | HURST | TX | 76054 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | ATTN: JOHN LIGUORI | MANAGING DIRECTOR | JFIN ASSET MANAGEMENT LLC | 1295 STATE STREET | SPRINGFIELD | MA | 01111-0001 | |
| MASSIEL A MUNOZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MASSY DISTRIBUTION (USA) LTD | LAURIE BASORA- ALL STEP | 13100 NW 113TH AVENUE | | | MEDLEY | FL | 33178 | |
| MASSY DISTRIBUTION(BARBADOS) LTD | LAURIE BASORA-ALL STEP | | SPRING GARDEN HIGHWWAY | | ST. MICHAEL | | 99999 | BARBADOS |
| MASTERPIECE SMILES | 2526 SHALLOW FORD RD | | | | MARIETTA | GA | 30066 | |
| MATHEW PELUSO DDS | 441 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009 | |
| MATHEW TURPIN DDS | 221 MCMILLAN RD. | STE#B | | | WEST MONROE | LA | 71291 | |
| MATRIXX PICTURES LLC | VAN VANDEGRIFT | 3122 SANTA MONICA BLVD. | SUITE 201 | | SANTA MONICA | CA | 90404 | |
| MATRIXX PICTURES LLC | ATTN: GENERAL COUNSEL | 3122 SANTA MONICA BLVD. | SUITE #201 | | SANTA MONICA | CA | 90404 | |
| MATT BAILEY | 11964 KIOWA AVENUE | #8 | | | LOS ANGELES | CA | 90049 | |
| MATT SAWTELLE | 78 DEER HILL DRIVE | | | | RIDGEFIELD | CT | 06877 | |
| MATTEL INC | 333 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| MATTEL INC | ATTN: GENERAL COUNSEL | 333 CONTINENTAL BOULEVARD | MAIL STOP TWR 12-1 | | EL SEGUNDO | CA | 90245 | |
| MATTER LLC | C/O DAVID SCHWEITZER | 259A NEWTOWN TURNPIKE | | | WESTON | CT | 06883 | |
| MATTHEW E. DR. FREEMAN | 4205 SAN FELIPE RD | SUITE: 220 | | | SAN JOSE | CA | 95135 | |
| MATTHEW FORTNA DDS | 10261 ROUTE 60 | | | | FREDONIA | NY | 14063 | |
| MATTHEW JOHNSON | 8903 REGENTS PARK DR. STE 150 | | | | TAMPA | FL | 33647 | |
| MATTHEW MCEACHRAN DDS | 3371 W CARLTON RD | | | | HILLSIDE | MI | 49242 | |
| MATTHEW NG, DMD, MSD, PA | 6052 N. FRY ROAD | STE H | | | KATY | TX | 77449 | |
| MATTHEW PELUSO DDS | 441 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009 | |
| MATTHEW R. COOK | 917 CHESTNUT AVE | | | | WILMETTE | IL | 60091 | |
| MATTHEW SAWTELLE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MATTHEW WIRIG DDS | 375 N STEPHAINE ST # 211 | STE#120 | | | HENDERSON | NV | 89014 | |
| MAUI ORTHODONTICS | 285 WEST KAAHUMANU AVSUITE 220 | | | | KAHULUI | HI | 96732 | |
| MAUREEN BATTAINI | 849 GARDEN RD | | | | ORANGE | CT | 06477 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN JOHNSON | 19 EAST 57TH STREET | | | | NEW YORK | NY | 10022 | |
| MAURICE FIROUZ DDS | 11645 WILSHIRE BLVD #1060 | | | | LOS ANGELES | CA | 90025 | |
| MAURICIO ARGUELLO DDS | 8811 FRANKWAY DR | STE A | | | HOUSTON | TX | 77096 | |
| MAX DR. SWANCUTT | 1901 WESTCLIFF STE#4 | | | | NEWPORT BEACH | CA | 92660 | |
| MAXI FOODS LLC | 8616 CALIFORNIA AVENUE | | | | RIVERSIDE | CA | 92504 | |
| MAXIMA SUPPLY | KARA LUKOMSKI | P.O. BOX 610 | | | HOLT | MI | 48842 | |
| MAXIMA SUPPLY LLC | 3909 HOLT ROAD | P.O. BOX 610 | | | HOLT | MI | 48842 | |
| MAXUS COMMUNICATIONS | 15981 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| MAYA MANAGEMENT GROUP LLC | 1141 HILLGUARD ROAD | | | | DALLAS | TX | 75243 | |
| MAYFAIR MARKETS | ATTN: BERNARD SIMONS | 1901 AVENUE OF THE STARS | #700 | | LOS ANGELES | CA | 90067 | |
| MAYFLOWER DENTAL SUPPLY | MICHAEL BUCCINO, CEO | 837 W. FALMOUTH HIGHWAY | | | FALMOUTH | MA | 02540 | |
| MAYMI, RIVERA & ROTGER, PSC | P.O. BOX 11897 | | | | SAN JUAN | PR | 00922 | |
| MCCARTHY | MATT MCCARTHY | 21197 SUNDIAL COURT | | | ASHBURN | VA | 20148 | |
| MCCARTHY TETRAULT LLP | 1000 DE LA GAUCHETIÈRE STREET WEST | SUITE 2500 | | | MONTRÉAL, QC | | H3B 0A2 | CANADA |
| MCGRADE DENISE | 5805 COIT RD #101 | | | | PLANO | TX | 75093 | |
| MCINTYRE GROUP | 63 GLOVER AVENUE | | | | NORWALK | CT | 06850 | |
| MCKESSON CORPORATION | C/O BANK OF AMERICA LOCKBOX SERVICES | 15876 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCKESSON FIN CTR DOC PROC | P.O. BOX 4017 | | | | DANVILLE | IL | 61834-4017 | |
| MCKESSON FINANCIAL CENTER | P.O. BOX 819067 | | | | DALLAS | TX | 75381 | |
| MCKESSON MEDICAL SURGICAL | P.O.BOX 4059 | | | | DANVILLE | IL | 61834 | |
| MCLANE CO. INC. | CENTRAL A/P | P.O. BOX 6131 | | | TEMPLE | TX | 76503 | |
| MCLANE COMPANY INC. | CHAROLETTE WILLIAMS | P. O. BOX 6115 | 4747 MCLANE PKWY | | TEMPLE | TX | 76503 | |
| MCLANE GLOBAL | 16607 CENTRAL GREEN | SUITE 400 | | | HOUSTON | TX | 77032 | |
| MCLAURIN DENTAL | 12 S. 6TH STREET | | | | BAY SPRINGS | MS | 39422 | |
| MCMILLEN ORTHODONTICS | 1226 HARTFORD AVE. | | | | JOHNSTON | RI | 02919 | |
| MCNA DENTAL PLAN | DAVID PERPINA | 200 WEST CYPRESS CREEK ROAD | STE# 500 | | FORT LAUDERDALE | FL | 33309 | |
| MCNAMARA ORTHODONTICS | 321 N. INGALLS | | | | ANN ARBOR | MI | 48104 | |
| MCW GROUP INC. | MARIANNE CAPONNETTO | 5 HIDDEN VALLEY WAY | | | BEDFORD | NY | 10506 | |
| MDV NASH FINCH | NATISHA MCRAE | 1133 KINGWOOD AVE | | | NORFOLK | VA | 23502 | |
| MDV NASH FINCH | P.O. BOX 29 | | | | NORFOLK | VA | 23501-0029 | |
| MEAGHAN FRAYNE | ANGELO DAVID SALON ATTN: CESAR JESENA) | 48 EAST 43 STREET, 2ND FLOOR | | | NEW YORK | NY | 10017 | |
| MEDCARE, LLC | FENNY CUNG | 5115 RTE. 38 WEST | | | PENNSAUKEN | NJ | 08109 | |
| MEDIA CENTER DENTAL | 2901 W OLIVE AVE | LEE NANCY DDS | | | BURBANK | CA | 91505 | |
| MEDIA TEMPLE | 6060 CENTER DRIVE, 5TH FLOOR | P.O. BOX 732842 | | | LOS ANGELES | CA | 90045 | |
| MEDICAL CENTER CHILDREN'S DENTISTRY | DR. CASSANDRA ELKINS | 18330 GRAN MESA | | | SAN ANTONIO | TX | 78259 | |
| MEDICOSMETICS ARUBA N.V. | LAURIE BASORA-ALL STEP | 20033 OAKFLOWER AVE | | | TAMPA | FL | 33647 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MEG HAMILTON | 280 SOUNDVIEW AVENUE | | | | FAIRFIELD | CT | 06825 | |
| MEGAN DRISCOLL LLC | ATTN: GENERAL COUNSEL | 49 WEST 24TH STREE, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| MEGAN DRISCOLL LLC D/B/A EVOLVE MKD | ATTN: MEGAN DRISCOLL | 49 WEST 24TH STREET | 7TH FLOOR | | NEW YORK | NY | 10010 | |
| MEHMET DR. KAHVECI DMD | 177 STATE ST. | LOBBY B | | | BOSTON | MA | 02109 | |
| MEHRAN KHAZIAN DDS | 650 DOUGLAS DRIVE | STE#101 | | | OCEANSIDE | CA | 92058 | |
| MEIJER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MELANIE WANG DDS | 10432 RESERVE DR # 114 | | | | SAN DIEGO | CA | 92127 | |
| Melissa A BOOKER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MELISSA BROWN DDS | 149 WALNUT ST. | | | | CORNING | NY | 14830 | |
| MELISSA COLE | MELISSA COLE | 4997 BOG HOLLOW RD | | | TITUSVILLE | FL | 32780 | |
| MELISSA E FRAIOLI | 103 B HALSTEAD AVE | | | | GREENWICH | CT | 06831 | |
| Melissa L EDWARDS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MELLAS ORTHODONTICS | STELLA MELLAS DDS | 665 MARTINSVILLE RD #217 | | | BASKING RIDGE | NJ | 07920 | |
| MELODY INTERNATIONAL | 400 WATER ST STE#203 | | | | ROCHESTER | MI | 48307 | |
| MELVILLE CANDY CORPORATION | 28 YORK AVE | | | | WEYMOUTH | MA | 02368 | |
| MELVYN LEIFERT DDS | #30 5TH AVE. FLOOR 1K | | | | NEW YORK | NY | 10011 | |
| MEMPHIS CENTER FOR FAM COSMET | 725 W. BROOKHAVEN CIR | | | | MEMPHIS | TN | 38117 | |
| MENARDS | ATTN: ACCOUNTS PAYABLE | 5101 MENARD DR | | | EAU CLAIRE | WI | 54703 | |
| MENARDS | ATTN: ACCOUNTS PAYABLLE | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| MENASHA PACKAGING COMPANY LLC | ROBIN OILSCHLAGER | 75 REMITTANCE DRIVE | DEPT 6970 | | CHICAGO | IL | 60675-6970 | |
| MENSHEN PACKAGING USA INC | CATHIE GRANATELL | 21 INDUSTRIAL PARK | | | WALDWICK | NJ | 07463 | |
| MERCEDES-BENZ | FINANCIAL SERVICES | P.O. BOX 5209 | | | CAROL STREAM | IL | 60197-5209 | |
| MERCHANDISE INC | P.O. BOX 10 | | | | MIAMITOWN | OH | 45041 | |
| MERCHANTS DIST INC | KERRY HARRIS | P.O. BOX 2148 | | | HICKORY | NC | 28603-2148 | |
| MEREDITH HERMAN | 3410 MORRO BAY AVE. | | | | DAVIS | CA | 95616 | |
| MEREDITH SOMERS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MERIDIA MEDIA | 1219 MORNINGSIDE DR #143 | | | | MANHATTAN BEACH | CA | 90266 | |
| MERLE, ZICHERMAN, LAGO & ASSO. | 1 ROOSEVELT AVENUE | ATTN: ALAN R. ZICHERMAN DDS | | | PEABODY | MA | 01960 | |
| MERRIT R. BROWN DDS | 58 LA FAYETTE AVE. | | | | MORRISTOWN | NJ | 07960 | |
| MERTEN DENTAL S.R.O. | MARTINA DUSKOVA | MICHELSKA1538/111 | PRAHA 4 | | MICHLE | | 141 00 | CZECH REPUBLIC |
| MERYL G MCDANIEL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MESA FAMILY DENTAL | TOURAN DAVOID | 5450 CLAIRMONT MESA BLVD | STE#C | | SAN DIEGO | CA | 92117 | |
| METABOLIFE INTERNATIONAL, INC., | C/O RIORDAN & MCKINZIE | ATTN: STEVEN S. SPITZ | 300 SOUTH GRAND AVENUE | 29TH FLR | LOS ANGELES | CA | 90071 3109 | |
| METACOMMUNICATIONS, INC | 201 E WASHINGTON ST | SUITE 401, A/R, FLOOR3 | | | IOWA CITY | IA | 52240-4026 | |
| METLIFE SBC | P.O. BOX 804466 | | | | KANSAS CITY | MO | 64180-4466 | |
| METRO GENERAL ENTERPRISES | DAVID TANG | DBA T&L TRADING | 22806 56TH STREET | | OAKLAND GARDENS | NY | 11364 | |
| METROPOLIAN FORD | 12477 PLAZA DRIVE | STEVE EVANS | | | EDEN PRAIRIE | MN | 55344 | |
| METROPOLITAN PAVILION | 125 WEST 18TH STREET | | | | NEW YORK | NY | 10011 | |
| MEXICO VITAL S A DE C V, A MEXICO CORPORATION | FELDMAN GALE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BOULEVARD | 30TH FLOOR | MIAMI | FL | 33131 | |

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MEXICO VITAL S A DE C V, A MEXICO CORPORATION | JOHN C CAREY | 1395 BRICKELL AVENUE SUITE 700 | | | MIAMI | FL | 33131 | |
| MEXICO VITAL S A DE C V, A MEXICO CORPORATION | PERRY J VISCOUNTY | 650 TOWN CENTER DRIVE, SUITE 2000 | | | COSTA MESA | CA | 92626 | |
| MEXICO VITAL S A DE C V, A MEXICO CORPORATION | SHEPPARD MULLIN RICHTER & HAMPTON | ATTN: PERRY J VISCOUNTY, ESQ.; JEANINE L HAYES, ESQ | 333 S HOPE STREET | 48TH FL | LOS ANGELES | CA | 90071 | |
| MEXICO VITAL S A DE C V, A MEXICO CORPORATION | JEANINE L HAYES | 333 S HOPE ST, 48TH FL | | | LOS ANGELES | CA | 90071-1448 | |
| MEYERS SUPPLY INCORPORATED | 191 SHERIDAN DRIVE | | | | NAUGATUCK | CT | 06770 | |
| MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD | SUITE 110 | | | VAN NUYS | CA | 91406 | |
| MGA ENTERTAINMENT, INC. | ATTN: DIRECTOR OF N. AMERICA LICENSING | LISA FOSTER | 16380 ROSCOE BOULEVARD | | VAN NUYS | CA | 91406 | |
| MI CASA FAMILY DENTISTRY | 5405 S PLEASANT VALLEY RD # 40 | RAQUEL | | | AUSTIN | TX | 78744 | |
| MIAMI CENTER FOR ORTHODONTICS | ENRIQUEZ GALLO | 14660 SW 26TH ST. | | | MIAMI | FL | 33185 | |
| MIAMI CENTER FOR OTHRODONTICS | 14660 SW 26TH ST. | | | | MIAMI | FL | 33175 | |
| MIAMI DADE DISTRIBUTORS | ALBA KHAN | 8378 NW 66TH STREET | | | MIAMI | FL | 33166 | |
| MICHAEL A ATCHLEY | 601 BRANDYWINE CT | | | | OLD HICKORY | TN | 37138 | |
| MICHAEL A. CRIST DDS | 13303 CHAMPION FOREST DR | STE#10 | | | HOUSTON | TX | 77069 | |
| MICHAEL A. DINARDO | C/O YANNY & SMITH | 1925 CENTURY PARK EAST, SUITE 1260 | | | LOS ANGELES | CA | 90067 | |
| MICHAEL A. ROSSITCH DDS | 3698 LARGENT WAY NW #201 | | | | MARIETTA | GA | 30064 | |
| MICHAEL ADJEI ZAHAM | 1875 CHATTAHOOCHEE RUN DR | | | | SUWANEE | GA | 30024 | |
| MICHAEL ANDREW MULLEN | C/O GAEBE MULLEN ANTONELLI & DIMATTEO | 420 S DIXIE HIGHWAY, 3RD FLOOR | | | CORAL GABLES | FL | 33146 | |
| MICHAEL BERRY | 6004 NW 9 HWY | | | | PARKVILLE | MO | 64152 | |
| MICHAEL CALLAN DDS | 314 3RD AVE SOUTH | | | | CLINTON | IA | 52732 | |
| MICHAEL CHILDS DDS | 2134 NICHOLASVILLE RD #13 | | | | LEXINGTON | KY | 40503 | |
| MICHAEL CLARK | 500 WINSTON SALEM AVE | UNIT 501 | | | VIRGINIA BEACH | VA | 23451 | |
| MICHAEL DIEP DDS | 330 N LEMON AVE | | | | WALNUT | CA | 91789 | |
| MICHAEL DUONG DDS | 139 PROSPECT ST. | | | | RIDGEWOOD | NJ | 07450 | |
| MICHAEL E. DR. CLARK DDS | 403 E. MC KAY ST. | | | | FRONTENAC | KS | 66763 | |
| MICHAEL ESHELMAN DDS PLLC | 4840 W. PANTHER CREEK STE 211 | | | | WOODLANDS | TX | 77381 | |
| MICHAEL F. DR. BURNS | 405 LAKE COOK RD. STE 208 | | | | DEERFIELD | IL | 60015 | |
| MICHAEL FOWLER DDS | 38 SUNTREE PLACE STE# 1 | | | | MELBOURNE | FL | 32940 | |
| MICHAEL HORASANIAN DDS | 39735 EVERGREEN DR | | | | OAKHURST | CA | 93644 | |
| MICHAEL J. WEBER | C/O FELDMAN, GALE & WEBER | 201 SOUTH BISCAYNE BOULEVARD, SUITE 1970 | | | MIAMI | FL | 33131 | |
| MICHAEL KABOT DDS | 655 W 14 MILE RD #200 | | | | CLAWSON | MI | 48017 | |
| MICHAEL LOBO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MICHAEL MILANO | 5143 FORDON COURT | | | | CINCINNATI | OH | 45244 | |
| MICHAEL MINARS DDS | 4350 SHERIDAN ST. #200 | | | | HOLLYWOOD | FL | 33021 | |
| MICHAEL MOSTOFI DDS | 15 MAREBLU STE# 360 | | | | ALISO VIEJO | CA | 92656 | |
| MICHAEL P. OLINITS DDS | RTE 940 POCONO SUMMIT PLAZA | | | | POCONO SUMMIT | PA | 18346 | |
| MICHAEL R. CERINO RECRUITING ASSOCIATES | P.O. BOX 1294 | | | | WILLOW GROVE | PA | 19090-0994 | |

High Ridge Brands Co., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MICHAEL RAFFO DDS | 2185 41ST AVE | | | | CAPITOLA | CA | 95010 | |
| MICHAEL RILLA | 2424 17TH ST. | | | | EUREKA | CA | 95501 | |
| MICHAEL SMITH | 3773 FOLSOM ST. | | | | SAN FRANCISCO | CA | 94110 | |
| MICHAEL SOULT DDS | 974 BETHEL RD | SUITE E | | | COLUMBUS | OH | 43214 | |
| MICHAEL WILSON DDS | 2900 CROASDAILE DR | STE#3 | | | DURHAM | NC | 27705 | |
| MICHAEL ZAWISHA | P.O. BOX 763 | | | | DINGMANS FERRY | PA | 18328 | |
| MICHELE DR. DOZIER | 1107 SLIGO CREEK PKWY | | | | TAKOMA PARK | MD | 20912 | |
| MICHELLE COSENTINO-GREENMAN | 80 WRIGHT STREET | | | | WESTPORT | CT | 06880 | |
| MICHELLE ERICKSON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MICHELLE GALVEZ | 1301 31ST ST SOUTH | | | | TACOMA | WA | 98444 | |
| MICHELLE KUN DDS | 612 WALT WHITMAN RD | KIDS DENTISTRY | | | MELVILLE | NY | 11747 | |
| Michelle M. ALEXANDER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICRO QUALITY LABS INC. | 3120 N. CLYBOURN AVENUE | | | | BURBANK | CA | 91505 | |
| MICRONESIAN BROKERS(CNMI) INC. | P.O. BOX 504479 | | | | SAIPAN | | 96950-4479 | NORTH MARIANA ISLANDS |
| MICROSOFT | P.O. BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| MID STATES SERVICE INC | 580 NORTH BEACH STREET | | | | FORT WORTH | TX | 76111 | |
| MID-CITY DENTAL | BANG DO | 4090 EL CAJON BLVD | STE F | | SAN DIEGO | CA | 92105 | |
| MIDDLEBRIDGE MARKETING | DIANE CHARBONEAU | 1525 OLD LOUISQUISSET PIKE | | | LINCOLN | RI | 02865 | |
| MIDDLETOWN PROFESSIO CAR WASH | 249 ROUTE 211 E. | | | | MIDDLETOWN | NY | 10940 | |
| MIDWAY IMPORTING | 1807 BRITTMOORE ROAD | | | | HOUSTON | TX | 77043 | |
| MIDWAY IMPORTING INC | 1807 BRITTMOORE ROAD | | | | HOUSTON | TX | 77043 | |
| MIDWEST DENTAL | 2700 COMMERCE ST | | | | WICHITA FALLS | TX | 76301 | |
| MIDWEST MEDICAL SUPPLY - MMS | MICHELLE TERRY | DIV. CONCORDANCE HEALTHCARE SOLUTIONS LLC | 13400 LAKEFRONT DRIVE | | EARTH CITY | MO | 63045 | |
| MIGUEL I. FIOL DDS | 1661 W. BROADWAY | STE#12 | | | ANAHEIM | CA | 92802 | |
| MIKAELA S DEDONA | 33 BERMUDA ROAD | | | | WESTPORT | CT | 06880 | |
| MIKE DODSON | 360 BETTY BOYD LN | | | | ATOKA | TN | 38004 | |
| MIKE MATHEWS DDS | 409 LAYNE DR | | | | WEST BURLINGTON | IA | 52655 | |
| MILA COHEN DDS | 50 CHRISTOPHER COLUMBUS DR | LIDIA | | | JERSEY CITY | NJ | 07302 | |
| Milda LEONARD | 20 CLARK ROAD | | | | TRUMBULL | CT | 06611 | |
| MILIADS INTERNATIONAL (USA) | 826 N. JOHN ST STE 104 | | | | ORLANDO | FL | 32808-7564 | |
| MILL CREEK ORTHODONTICS | 32 MILL CREEK DR #107 | | | | CHARLOTTESVILLE | VA | 22902 | |
| MILLBROOK (MSM) | P.O. BOX 790 | | | | HARRISON | AR | 72602-0790 | |
| MILLER EDWARD J. | 39650 US HIGHWAY 19 N. #311 | | | | TARPON SPRINGS | FL | 34689 | |
| MILLER'S MARKET | KAREN MILLER | 706 W HACKBERRY AVE | | | DUNCAN | OK | 73533 | |
| MILLERSMITH | ATTN: GENERAL COUNSEL | 265A POST RD WEST | | | WESTPORT | CT | 06880 | |
| MILLERSMITH LLC | 265A POST ROAD WEST | | | | WESTPORT | CT | 06880 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS & SHANNON DENTISTRY | 3533 KEAGY RD | | | | SALEM | VA | 24153 | |
| MILLS FLEET & FARM | P.O. BOX 971 | | | | BRAINERD | MN | 56401 | |
| MIMI NGUYEN DDS | 5832 HUBBARD DRIVE | | | | ROCKVILLE | MD | 20852 | |
| MIN KU DDS | 27349 JEFFERSON AVE #202 | | | | TEMECULA | CA | 92590 | |
| MINDJET LLC | DEPT. LA 24188 | | | | PASADENA | CA | 91185 | |
| MINDSHIFT TECHNOLOGIES INC. | 500 COMMACK ROAD | SUITE 140 | | | COMMACK | NY | 11725 | |
| MINERS DBA SUPER ONE FOODS | 5065 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811 | |
| MING FAI ASIA PACIFIC CO; LTD. | FLAT F, 4/F., MAY KAY INDS. | BLDG # 5, SAN HOP LANE, | | | TUEN MUN, N.T. | | | HONG KONG |
| MING G. LI | C/O LAW OFFICES OF LI & ASSOCIATES | 9040 TELSTAR AVENUE | SUITE 126 | | EL MONTE | CA | 91731 | |
| MING HAO INDUSTRIAL LIMITED | BUILDING 2-3, SHANG'AO ROAD | SHUTIAN COMMUNITY | | | HUMEN TOWN | | | CHINA |
| MINGHAO INDUSTRIAL LIMITED | ATTN: GENERAL COUNSEL | BUILDING 2-3, SHANG'AO ROAD | SHUTIAN COMMUNITY | HUMEN TOWN | DONGGUAN CITY | | | CHINA |
| MINGHAO INDUSTRIAL LIMITED | JACK MANAGER | BUILDING 2-3, SHANG'AO ROAD | SHUTIAN COMMUNITY, HUMEN TOWN | | DONGGUAN CITY | | | CHINA |
| MINIMUS | HARRIET SHRATON | 2610 CONEJO SPECTRUM STREET | | | NEWBURY PARK | CA | 91320 | |
| MINKYONG CHANG | 52 DARBY | | | | IRVINE | CA | 92620 | |
| MINNESOTA MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | |
| MINNESOTA REVENUE | MAIL STATION 1765 | | | | ST PAUL | MN | 55145-1765 | |
| MINT DENTISTRY | 20046 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| MINTEL GROUP LTD. | DEPT. CH 19696 | | | | PALATINE | IL | 60055-9696 | |
| MIRAM C SANCHEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MIRIAM BUENAVENTURA DENTAL CORPORATION | 5031 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041 | |
| MIRON MIRON | 16 SKYLINE LAKES DR. #8 | | | | RINGWOOD | NJ | 07456 | |
| MIRROR MIRROR IMAGINATION GROUP | JEANINE RECCKIO | 205 WORTH AVENUE | SUITE 201 | | PALM BEACH | FL | 33480 | |
| MISSION VIEJO DENTAL ASSOCIATE | 25522 MARGUERITE PKWY #100 | LE T TRAN DDS | | | MISSION VIEJO | CA | 92692 | |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| MISSOURI DEPT OF REVENUE | CORPORATE INCOME TAX | P.O. BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | |
| MISSY MANDEL | 16844A ISLE OF PALMS DRIVE | | | | DELRAY BEACH | FL | 33484 | |
| MISTY TRAN DDS | 123 W SOUTHMORE AVE. | | | | PASADENA | TX | 77502 | |
| MITCHEL FRIEDMAN | 539 NEWMAN SPRINGS RD. | | | | LINCROFT | NJ | 07738 | |
| MITCHELL COHEN DDS | 1593 SUMMIT LAKE RD. | | | | CLARK SUMMIT | PA | 18411 | |
| MITCHELL GROCERY CORP | REGINA FILMORE | P.O. BOX 370 | | | ALBERTVILLE | AL | 35950-0370 | |
| Mitzi V HERMOSILLO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MJS PACKAGING | 35601 VERONICA STREET | | | | LIVONIA | MI | 48150 | |
| MK STORES | U S 41 WEST | | | | ISHPEMING | MI | 49849 | |
| MKDA LLC | 902 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10010-1402 | |
| MMJ CONSULTING, LLC | MIKE JOHNSON | 40 PATRICIA DRIVE | | | HUNTINGTON | CT | 06484 | |
| MOBILE LOCK SERVICE | P.O. BOX 3547 | | | | STAMFORD | CT | 06905-0547 | |
| MOBISAVE LLC | 712 5TH AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10019 | |
| MODE CRAFT FASHIONS | 1830 RTE 130 NORTH | | | | BURLINGTON | NJ | 08016 | |
| MODERN ORTHODONTICS | 1455 E. HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| MODESTO KIDZ DENTAL | 2801 COFFEE RD | ATTN: JAZ | | | MODESTO | CA | 95355 | |
| MOFFLY MEDIA | 205 MAIN STREET | | | | WESTPORT | CT | 06880 | |
| MOHAMMAD SIKDER | 930 APERO WAY | | | | EL DORADO HILLS | CA | 95762 | |
| MOHAMMED IZADI DDS | 12209 TULLAMORE RD | | | | TIMONIUM | MD | 21093 | |
| MOLEN ORTHODONTICS | 16209 64TH ST. EAST | STE 101 | | | SUMNER | WA | 98390 | |
| MOLIO INC. | 14850 S PONY EXPRESS ROAD | SUITE 200 | | | BLUFFDALE | UT | 84065 | |
| MONA DOWNING DDS | 9800 NE 120TH PL #B | | | | KIRKLAND | WA | 98034 | |
| MONICA D CARILLO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MONICA TEREDESAI DDS | 126 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897 | |
| MONICE LILLIE | MONICE LILLIE | 720 N HANCOCK STREET | | | GARY | IN | 46403 | |
| MONROE PEDIATRIC KIDS | 18 CENTRE DR | STE#204 ATTN:SOBEL LISA DDS | | | MONROE TOWNSHIP | NJ | 08831 | |
| MONTCLAIR ORTHODONTICS | 218 LORRAINE AVE. | | | | UPPER MONTCLAIR | NJ | 07043 | |
| MONTCLAIR PLAZA DENTAL GROUP | 8660 CENTRAL AVE | | | | MONTCLAIR | CA | 91763 | |
| MONTEBELLO PACKAGING IMC. | KRISTINA IMESON | P.O. BOX 503293 | | | ST. LOUIS | MO | 63150-3293 | |
| MONTGOMERY COUNTY PUBLIC SCHOOLS | RENEE SHAW | 45 WEST GUDE DRIVE | SUITE 3200 | | ROCKVILLE | MD | 20850 | |
| MOODY'S INVESTORS SERVICES | P.O. BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOONEY ORTHODONTICS | 9018 PHEONIX PKWY | | | | O FALLON | MO | 63368 | |
| MOORE E.L. DDS | 6702 N. ARMENIA AVE | | | | TAMPA | FL | 33604 | |
| MOOSE ENTERPRISE (INT) PTY LTD | ATTN: GENERAL COUNSEL | 29 GRANGE ROAD | | | CHELTENHAM | | VIC 3192 | AUSTRALIA |
| MOOSE ENTERPRISE PTY LTD | STEVE FOWLER | DBA THE LICENSING SHOP INC | 3080 YONGE ST, SUITE 4064 | | TORONTO ON | | M4N 3N1 | CANADA |
| MORAD M. RAD DDS | 6325 TOPANGA CANYON BLVD | STE#310 | | | WOODLAND HILLS | CA | 91367 | |
| MORALTORR S.A. | YASMIN- TRISTAR | VILLAMIL 210 Y ABDON CALDERON | EDIFICIO ORQUID PISO 1 | | GUAYAQUIL | | | ECUADOR |
| MORE MILES DENTAL | JOETTA STEWART | 240 WOODBRIDGE ST | | | MANCHESTER | CT | 06042 | |
| MORE SMILES | 7007 HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| MORGAN STANLEY | TONY RODRIGUEZ | 220 ALHAMBRA CIRCLE | 10TH FLOOR | | CORAL GABLES | FL | 33134 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MORIE ROBERTS | 14044 FOX CHASE DRIVE | | | | FORNEY | TX | 75126 | |
| MORPHO ORTHODONTICS | GEORGINA/SAMANTHA | 925 RATHBURN RD EAST | STE#D1 | | MISSISSAUGA | | L4W 4C3 | CANADA |
| MORRIS & DICKSON COMPANY | JAN BRUNSON | 410 KAY LANE | | | SHREVEPORT | LA | 71135-1367 | |
| MORRIS SIEGEL CO | 4131 AMOS AVE | | | | BALTIMORE | MD | 21215 | |
| MORRISON DENTAL CARE | 1524 RTE 9 STE 1 | | | | CLIFTON PARK | NY | 12065 | |
| MOSHARAF MONI DDS | 2207 S. HARBOR BLVD | | | | ANAHEIM | CA | 92802 | |
| MOTHER NATURE'S HEALTH FOODS | 2112 FLORANCE ST | | | | CANON CITY | CO | 81212 | |
| MOUNT KISCO DENTAL GROUP | ZACHARY LOGOZIO | 293 LEXINGTON AVE | | | MOUNT KISCO | NY | 10549 | |
| MOUNTAIN DENTAL HYGIENE SERVICES LLC | 365 IMPALA TRAIL | | | | BAILEY | CO | 80421 | |
| MOUTHMASTERS | 4825 CHARDONNAY DR | ATTN DAMION JAMES | | | POMPANO BEACH | FL | 33067 | |
| MOWRY DENTAL | 2147 MOWRY AVE. | SUITE A 5 | | | FREMONT | CA | 94538 | |
| MR WILLIAMS CO | P.O. BOX 728 | | | | HENDERSON | NC | 27536 | |
| MRS. GOODCH'S NATURAL FOOD MARKETS, INC. | C/O SEYFARTH SHAW | ATTN: JAY WILLIAM CONNOLLY | 101 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94111 | |
| MSC (USA) INC. | 10050 NORTHWEST FREEWAY | SUITE 300 | | | HOUSTON | TX | 77092 | |
| MT. AIRY CHILDREN'S ASSOCIATES | 602 CENTER ST STE 203 | | | | MOUNT AIRY | MD | 21771 | |
| MTC DISTRIBUTING | P.O. BOX 3776 | | | | MODESTO | CA | 95352-3776 | |
| Mukta NURI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MULTIAD | P.O. BOX 4697 | | | | CAROL STREAM | IL | 60197-4697 | |
| MULTICELL LLC | SANDRA SAL | 4744 C. NORTH ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | |
| MULTI-COLOR CORPORATION | GENE DORSCH | P.O. BOX 642495 | | | PITTSBURGH | PA | 15264-2495 | |
| MULTIMEDIA DENTAL LLC | DAN LENIHAN | 2 CLARKE DRIVE | SUITE 100 | | CRANBURY | NJ | 08512 | |
| MULTI-PAK CORP. | DARIN UNTHANK | 20131 BAHAMA STREET | | | CHATSWORTH | CA | 91311 | |
| MUNDIMASTER S.A. | TRI-STAR | 12200 N.W. 25TH STREET # 115 | | | MIAMI | FL | 33182 | |
| MUNDO LATINO | 9651 AIRWAY RD #D | | | | SAN DIEGO | CA | 92154 | |
| MUNEZZA DADBHOY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MURRAY BERKOWITZ DDS | 36001 EUCLID AVE STE A3 | | | | WILLOUGHBY | OH | 44094 | |
| MURRAY ORTHODONTICS | 2021 CLUB HOUSE DR #110 | | | | GREELY | CO | 80634 | |
| MUSCLE MAX | C/O WILDISH & NIALIS | ATTN: STEPHEN A RAINS | 500 NORTH STATE COLLEGE BOULEVARD | SUITE 1200 | ORANGE | CA | 92868 | |
| MUSICK, PEELER & GARRETT LLP | 624 S. GRAND AVENUE | SUITE 2000 | | | LOS ANGELES | CA | 90017-3383 | |
| MY BARAKA ENTERPRISE INC | 3405 WEST 26TH STREET | | | | CHICAGO | IL | 60623 | |
| MY DENTAL COMPANY | 1610 E CHEYENNE MOUNTAIN BLVD #120 | | | | COLORADO SPRINGS | CO | 80906 | |
| MY DENTAL PLACE | 1269 W. EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| MY DENTIST | 2001 W. 17TH ST | | | | SANTA ANA | CA | 92706 | |
| MY IMPORT USA. INC | ABRAHAM IBRIHIMI | 115 ENTERPRISE AVE. SOUTH | | | SECAUCUS | NJ | 07094 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| MYAT HTOO DDS | 1640 EAST FIRST ST # C | | | | SANTA ANA | CA | 92701 | |
| MYRNA FEIN | 25749 PERLMAN PLACE UNIT F | | | | STEVENSON RANCH | CA | 91381 | |
| MYRNA LAMERA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| MYRON FISHBEIN DDS | 1939 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| MYZLTDA | ATTN MARCO MARINO | 5666 PAINTED NETTLES GLEN | | | SAN DIEGO | CA | 92130 | |
| MZL DENTAL | 1 ROOSEVELT AVENUE | | | | PEABODY | MA | 01960 | |
| N&N SAFEWAY SHIPPING COMPANY | 871 EAST ARTESIA BLVD | | | | CARSON | CA | 90746 | |
| NA BUFFEN CO INC | 2392 GRISSOM DR | | | | SAINT LOUIS | MO | 63146 | |
| NADIA LYOTARD DDS | 8222 DOUGLAS AVE #650 | | | | DALLAS | TX | 75225 | |
| NADINE BRYANT BLOOMFIELD | 7 SARAH CRES | | | | OMEMEE | | K0IZW0 | CANADA |
| NAHAS & DONAHUE ORTHODONTICS | 40 MAIN STREET | | | | DALLAS | PA | 18612 | |
| NAILBITER INC. | ROBIN TALARI | 12110 SUNSET HILLS ROAD | SUITE 600 | | RESTON | VA | 20190-5916 | |
| NAKFOOR ORTHODONTICS | 102 S. DUNTON AVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NAKFOOR ORTHODONTICS PARKRIDGE | 101 S WASHINGTON AVE #105 | DR BRYAN NAKFOORD | | | PARK RIDGE | IL | 60068 | |
| NALIN ORTHODONTICS | 2210 KULSHAN VIEW DR #108 | | | | MOUNT VERNON | WA | 98273 | |
| NANCY EDELSON | 1051 ALBERNI ST | | | | EAST PALO ALTO | CA | 94303 | |
| NANCY KWON HSIEH DDS | 3400 CALIFORNIA ST | STE#302 | | | SAN FRANCISCO | CA | 94118 | |
| NANCY L CAMP | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NANCY NERI INIQUEZ | AV LUIS DE VELASCO # 1090 COL | PROHOGAR MEXICALI | | | BAJA CALIFORNIA | | 21240 | MEXICO |
| NASCAR MEDIA GROUP LLC | JENNIFER CHYNOWETH | P.O. BOX 2875 | | | DAYTONA BEACH | FL | 32120-2875 | |
| NASCAR PRODUCTIONS | JENNIFER CHYNOWETH | P.O. BOX 2875 | | | DAYTONA BEACH | FL | 32120-2875 | |
| NASH FINCH | P O BOX 355 | | | | MINNEAPOLIS | MN | 55440 | |
| NASHVILLE WRAPS | 242 MOLLY WALTON DRIVE | | | | HENDERSONVILLE | TN | 37076 | |
| NASTASI MAINTENANCE & CONSTRUCTION LLC | JEFF SHALHOOB | 50 ROCKFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| NATALIE CORLEY | 160 W. MCKENLEY AVE | | | | DECATUR | IL | 62526 | |
| Natalie PINEDA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NATALIE TOLEDO | 12180 MILENNIUM DR #420 | | | | PLAYA VISTA | CA | 90094 | |
| NATALYA NATALYA | 1410 BAY BERRY LN. | | | | SEABROOK | TX | 77586 | |
| NATHALIE PHAETON DDS | 800 W. BROAD ST | | | | FALLS CHURCH | VA | 22046 | |
| NATHAN K. BEAVERS DDS | 119 COLONY CROSSING WAY | STE#740 | | | MADISON | MS | 39110 | |
| NATHANYEL PEDIGO | 326 WEBB LN. | | | | SMITHVILLE | TN | 37166 | |
| NATHOMAS FAMILY DENTISTRY | 1520 W EL CAMINO AVE | | | | SACRAMENTO | CA | 95833 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| NATIONAL ASSOCIATION OF CHAIN DRUG STORES | P.O. BOX 34814 | | | | ALEXANDRIA | VA | 22334-0814 | |
| NATIONAL CAR RENTAL | 3201 W AIRPORT WAY # 210 | | | | BOISE | ID | 83705 | |
| NATIONAL CONSOLIDATION SE | 12435 MCCANN DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| NATIONAL DENTEX, LLC (TRIDENT LABS INC) | GINNETE ROSARIO | 11601 KEW GARDENS AVENUE | | | PALM BEACH GARDENS | FL | 33410 | |
| NATIONAL DISTRIBUTION CENTERS | VIKKI CIRNER 856-552-3194 | NFI DISTRIBUTION & LOGISTICS | PO BOX 417727 | | BOSTON | MA | 02241 | |

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GROUP MGMT CORP. | 216 HADDON AVENUE | SUITE 607 | | | WESTMONT | NJ | 08108 | |
| NATIONAL MERCHANDISING | 350 STONEWALL AVENUE W | | | | FAYETTEVILLE | GA | 30214 | |
| NATIONAL NOTARY ASSOCIATION | 9350 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91311 | |
| NATIONAL REGISTERED AGENTS, INC. | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| NATIONAL SALES CORP | ALMA ROLON | 7250 OXFORD WAY | | | COMMERCE | CA | 90040 | |
| NATIONAL SOAP DIST | P.O. BOX 832 | | | | HAVERTOWN | PA | 19083-0832 | |
| NATIONAL VISION ADMINISTRATORS LLC | P.O. BOX 416421 | | | | BOSTON | MA | 02241-6421 | |
| NATIONWIDE PALLETS INC. | 2301 PORTER STREET | | | | LOS ANGELES | CA | 90021 | |
| NATIXIS, NEW YORK BRANCH | ATTN: JOHN G. PALMA | VICE PRESIDENT | 1251 6TH AVE | | NEW YORK | NY | 10020 | |
| NATIXIS, NEW YORK BRANCH | ATTN: KEVIN T. MURRAY | MANAGING DIRECTOR | HEAD OF ACQUISITION & STRATEGIC FINANCE - AMERICA | 1251 6TH AVE | NEW YORK | NY | 10020 | |
| NATROCUTICALS GENERAL TRADING LLC | SANDRA MEDINA | DEIRA, EMIRATES CONCORD HOTEL OFFICE | TOWER 6 FL 605 | | DUBAI | | | UNITED ARAB EMIRATES |
| NATROL, INC | C/O RIORDAN & MCKINZIE | ATTN: STEVEN S. SPITZ | 300 SOUTH GRAND AVENUE | 29TH FLR | LOS ANGELES | CA | 90071 3109 | |
| NATURAL ORGANICS INC | C/O ROPERS MAJESKI ET AL | ATTN: DANIEL EDWARD ALBERTI | 1001 MARSHALL STREET | | REDWOOD CITY | CA | 94063 | |
| NATURAL SMILES DENTISTRY | 3911 MARY ELIZA TRAVE HW #100 | | | | MARIETTA | GA | 30064 | |
| NATURAL SUPPLEMENT ASSOCIATION INC | C/O SEDGWICK DETERT MORAN ET AL | ATTN: KATHLEEN DUNN PATTERSON | 1 EMBARCADERO CENTER | 16TH FL | SAN FRANCISCO | CA | 94111 | |
| NATURAL SUPPLEMENTS ASSOCIATIONS,INC. | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: KATHRYN H EDWARDS | 400 SANSOME STREET | | SAN FRANCISCO | CA | 94111 | |
| NATURE MADE NUTRITIONAL PRODUCTS | C/O ARAN & ARAN | ATTN: KENNETH J. ARAN | 10940 WILSHIRE BOULEVARD | #1530 | LOS ANGELES | CA | 90024 | |
| NATURE'S ANSWER, INC | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| NATURE'S BOUNTY , INC. | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| NATURE'S RESOURCE INC | C/O ARAN & ARAN | ATTN: KENNETH J. ARAN | 10940 WILSHIRE BOULEVARD | #1530 | LOS ANGELES | CA | 90024 | |
| NATURE'S SUNSHINE PRODUCTS,INC. | C/O HELLER, EHRMAN ET AL | ATTN: PETER SCOTT HECKER | 333 BUSH STREET | | SAN FRANCISCO | CA | 94104 | |
| NATURE'S WAY PRODUCTS, INC | C/O THORNTON TAYLOR DOWNS & BECKER | ATTN: ARTHUR DAVID BONA | 731 SANSOME STREET | # 300 | SAN FRANCISCO | CA | 94111 | |
| NATURICH LABS INC. | CHRISTINE VALDEZ | 2505 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| NATURICH LABS, INC. | ATTN: ALEX TERRANOVA | 2505 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| NATURICH LABS, INC. | ATTN: GENERAL COUNSEL | 2505 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| NATURICH LABS, INC. | ATTN: PRAKASH PUROHIT | 2505 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| NAVAJO MANUFACTURING | SELMA HERRERA | 5330 FOX STREET | | | DENVER | CO | 80216 | |
| NAVARRO MARILOU DDS | 750 NORTH CAPITOL AVE #C-2 | | | | SAN JOSE | CA | 95133 | |
| NAVIGATORS | ONE PENN PLAZA | 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| NAVY EXCHANGE SVC COMMAND | 530 INDEPENDENCE PARKWAY | #500 | | | CHESAPEAKE | VA | 23320 | |
| NAVY EXCHANGE SVC COMMAND | 530 INDEPENDENCE PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| NAVY EXCHANGE SVC COMMAND | NAVAL STATION BUILDING 3155 | | | | SAN DIEGO | CA | 92136 | |
| NAYANA MALKEMUS CHARLES DDS | 166 COLUMBIA RD | | | | BOSTON | MA | 02121 | |
| NAYANA R MALHOTRA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NAZIH TRADING CO., LLC (OMAN) | SALAHUDDIN ST, P.O. BOX 13087 | | | | DUBAI | | | UNITED ARAB EMIRATES |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| NB AESTHETICS LLC | NANCY BLACK | 3824 CEDAR SPRINGS ROAD #552 | | | DALLAS | TX | 75219 | |
| NCH MARKETING SERVICES | DEBBIE COCCIA/TIUWANA BURTON X5561 | | P.O. BOX 880001 | | EL PASO | TX | 88588-0001 | |
| NCK ENTERPRISES | 179 NORTH 10 STREET | | | | BROOKLYN | NY | 11211-1198 | |
| NDC INC - DENTAL | 402 BNA DRIVE, STE 500 | ATTN: A/P DEPART | | | NASHVILLE | TN | 37217 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | |
| NEDA KHODAI DDS | 62 CORPORATE PARK STE# 220 | | | | IRVINE | CA | 92606 | |
| NEEDVILLE FAMILY DENTISTRY | 12815 HWY 36 | | | | NEEDVILLE | TX | 77461 | |
| Neetu JAIN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NEHAL ZAVERI DDS | 1113 N. ALTA AVENUE | | | | UPLAND | CA | 91786 | |
| NEIL W. CARMONY DDS | NEIL CARMONY | 4115 JEFFERSON AVE | | | TEXARKANA | AR | 71854 | |
| NEILSON RESEARCH CORP | 245 S. GRAPE ST. | | | | MEDFORD | OR | 97501 | |
| Nelson JIMENEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NEO MAC CORPORATION | CRYSTAL KIM | 1748 CORDOVA STREET | | | LOS ANGELES | CA | 90007 | |
| NEOFUNDS BY NEOPOST | P.O. BOX 6813 | | | | CAROL STREAM | IL | 60197-6813 | |
| NEOPOST | ATTN: DEBBIE GILLIAM | 478 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| NEOPOST USA INC. | DEPT. 3689 | P.O. BOX 123689 | | | DALLAS | TX | 75312-3689 | |
| NESCO RESOURCE LLC | ATTN: GENERAL COUNSEL | 999 ORONOQUE LANE | | | STRATFORD | CT | 06614 | |
| NETCENTRIX | 261 SOUTH MAIN STREET | #290 | | | NEWTOWN | CT | 06470 | |
| NETWORK OF EXECUTIVE WOMEN INC. | 7054 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7000 | |
| NETWORK RESEARCH | 801 N. CONGRESS AVENUE | SUITE 283 | | | BOYNTON BEACH | FL | 33426 | |
| NETWORK SOLUTIONS LLC | 5335 GATE PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| NETWORK SOLUTIONS, LLC | 13861 SUNRISE VALLEY DRIVE | SUITE #300 | | | HERNDON | VA | 20171 | |
| NEUINTEL, LLC | HEATHER GREEN | DBA PRICESPIDER | 20 PACIFICA, SUITE 1000 | | IRVINE | CA | 92618 | |
| NEURAL RESEARCH | MINERVA 104 COL | | | | FLORIDA DEL ALVARO | | | MEXICO |
| NEUTRADERM, INC. | NATALIE PALAGONIA | 20660 NORDHOFF ST. | | | CHATSWORTH | CA | 91311 | |
| NEUTRADERM, INC. | ATTN: GENERAL COUNSEL | 20660 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY NO 115 | | | | CARSON CITY | NV | 89706-7937 | |
| NEVADA ZL | 5858 SOUTH HOLMES AVENUE | ATTN MELANIA CHAVARRIA | | | LOS ANGELES | CA | 90001 | |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | |
| NEW COSMETICS WORLD | 9 AV GASTON MONNERVILLE | | | | CAYENNE | | 97351 | FRANCE |
| NEW CREATURE | LAUREN SAMYA | 2003 HORSEBARN ROAD, SUITE 4 | | | ROGERS | AR | 72758 | |
| NEW CROWN WHOLESALES, INC. | 2455 EAST VERNON AVE | | | | VERNON | CA | 90058 | |
| NEW EGG INC | 9997 ROSE HILLS ROAD | | | | WHITTIER | CA | 90601 | |
| NEW ENGLAND MECHANICAL SERVICES INC | ATTN: CASH RECEIPTS | 166 TUNNEL ROAD | | | VERNON | CT | 06066-5505 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 113 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| NEW HOPE WESLEYAN CHURCH | 8 W. MOODY AVE. | | | | NEW CASTLE | PA | 16101 | |
| NEW HYDE PARK ORTHODONTICS | 1991 MARCUS AVE STE106 | | | | NEW HYDE PARK | NY | 11042 | |
| NEW IMAGE ORTHODONTICS | CRAIG HICKS | 11625 BROADWAY ST | STE#185 | | PEARLAND | TX | 77584 | |
| NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | |
| NEW ORTHO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NEW WAY COMPANY (FAR EAST) | UNIT E, 17/F SOUTHEAST INDUSTRIAL BLDG | 611-619 CASTLE PEAK ROAD | | | TSUEN WAN | | | HONK KONG |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | P.O. BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | |
| NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | P.O. BOX 15169 | | | ALBANY | NY | 12212-5169 | |
| NEW YORK STATE WORKERS COMP BOARD | SOLOMON & SOLOMON, COLUMBIA CIRCLE | P.O. BOX 15019 | | | ALBANY | NY | 12212-5019 | |
| NEWARK DENTAL CORP/PD | LUCY SIMOES | 35 STERN AVENUE | PO BOX 249 | | SPRINGFIELD | NJ | 07081 | |
| NEWHALL LABORATORIES | C/O LEWITT HACKMAN SHAPIRO MARSHALL & HARLAN | ATTN: BRIAN P MCGILVRAY | 16633 VENTURA BOULEVARD | 11TH FLOOR | ENCINO | CA | 91436-1865 | |
| NEWHALL LABORATORIES INC | C/O LEWITT, HACKMAN, SHAPIRO, MARSHALL & HARLAN | ATTN: BRIAN P. MCGILVRAY | 16633 VENTURA BOULEVARD, 11TH FLOOR | | ENCINO | CA | 91436 | |
| NEWHALL LABORTORIES INC | BUTLER RUBIN SALTARELLI B | 321 NORTH CLARK STREET,#400 | | | CHICAGO | IL | 60654 | |
| NEWMAN FAMILY DENTISTRY | JONATHAN NEMAN DDS | 64 BAYVIEW AVENUE | | | GREAT NECK | NY | 11021 | |
| NEWPORT BEACH PERIO & IMPLANT CENTER | 500 S. SEPULVEDA BLVD SUITE 306 | | | | NEWPORT BEACH | CA | 92660 | |
| NEWS AMERICA MARKETING, FSI, LLC. | CAITLIN KOMORA | P.O. BOX 7247-6168 | | | PHILADELPHIA | PA | 19170-6168 | |
| NEWS MARKETING CANADA | ROSSANA FABRIZIO/CAITLIN KOMORA | P.O. BOX 19008 | POSTAL STATION A | | TORONTO | | M5W 2W8 | CANADA |
| NEWTON FAMILY DENTAL CLINIC | 211 S. MAIN ST | | | | NEWTON | MS | 39345 | |
| NEWTON-SPARTA PEDO & ORTHO | 11 LAWRENCE RD. STE# E | | | | NEWTON | NJ | 07860 | |
| NEXCOM | ANGELA WILLIAMS | CODE 01 | 3280 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452-5724 | |
| NEXCOM | PATRICIA EICHENLAUB | P.O. BOX 368150 | | | SAN DIEGO | CA | 92136-8150 | |
| NEXEO SOLUTIONS, LLC | KALIN TICE | 62190 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0621 | |
| NEXPHASE CAPITAL | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| NEXTGEN DENTAL | 201 E. STRONG STREET STE# 4 | | | | WHEELING | IL | 60090 | |
| NH DENTAL PARTNERS | 2831 BRANSFORD AVE | | | | NASHVILLE | TN | 37204 | |
| NICK DEVANI DDS | 10601 WALKER ST. # 210 | | | | CYPRESS | CA | 90630 | |
| NICK SANTANIELLO | NICK SANTANIELLO | 14 WHPPOORWILL ROAD | | | BETHEL | CT | 06801 | |
| NICK'S PIZZA | 522 GLENBROOK ROAD | | | | STAMFORD | CT | 06906 | |
| NICOLE KOHNER DDS | 20 HEMPSTEAD AVE. | | | | LYNBROOK | NY | 11563 | |
| NICOLE WADE | 7660 MYRTLE AVE | SPC 11 | | | EUREKA | CA | 95503 | |
| NIELSEN | LOCKBOX T45980C | P.O. BOX 4598 POSTAL STATION A | | | TORONTO | | M5W 4Y3 | CANADA |
| NIELSEN COMPANY (US) LLC | RAJESH MOHAN | P.O. BOX 88956 | | | CHICAGO | IL | 60695-8956 | |
| NIEMANN FOODS INC | 1501 NORTH 12TH STREET | P.O. BOX C-847 | | | QUINCY | IL | 62306-0847 | |
| NIGEL BEAUTY EMPORIUM | 11252 MAGNOLIA BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| NIGEL FRANK INTERNATIONAL | FRANK RECRUITMENT GROUP INC | P.O. BOX 10921 | | | PALATINE | IL | 60055-0921 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| Nikhil JINDAL | 517 S MELROSE ST | | | | ANAHEIM | CA | 92805 | |
| NILESH PATEL DDS | 604 EAST 1ST ST | | | | TUSTIN | CA | 92780 | |
| NILSA G RODRIGUEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NILYN KOELI DDS | 1033 WALNUT ST | | | | SAN GABRIEL | CA | 91776 | |
| Nina D RILEY | 15 EMERALD SPRINGS | | | | SOUTHPORT | CT | 06490 | |
| NINA RILEY | 15 EMERALD SPRINGS | | | | SOUTHPORT | CT | 06890 | |
| Nina RILEY | 15 EMERALD SPRINGS | | | | SOUTHPORT | CT | 06490 | |
| NINA RILEY CONSULTING | 15 EMERALD SPRINGS | | | | SOUTHPORT | CT | 06890 | |
| NINA SUTTON | NINA SUTTON | 2025 CIRCLE DRIVE | | | HERMOSA BEACH | CA | 90254 | |
| NINGBO PULISI IMPORT & EXPORT CO., LTD. | ROOM 1901, ZHONGSU SHIKI MANSION | BUILDING 1 | | | YUYAO | | | CHINA |
| NINGBO SOMEWANG PACKAGING CO LTD | ROOM 1401 NO 7 TIANZHI LANE | | | | YINZHOU DISTRICT | | 315177 | CHINA |
| NIPPON EXPRESS USA INC. | P.O. BOX 31001-1820 | | | | PASADENA | CA | 91110-1820 | |
| NIRMAL KUMAR | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NISCO ORTHODONTICS | 28200 HWY 189 # 02-250 | ATTN SHELLIE JANES | | | LAKE ARROWHEAD | CA | 92352 | |
| NITA KRAVER DDS | 3001 DEL PRADO BLVD. SOUTH | | | | CAPE CORAL | FL | 33904 | |
| NLR, INC. | 256 MAIN STREET B | | | | EAST WINDSOR | CT | 06088 | |
| NO FRILLS SUPERMARKETS INC | 11163 MILL VALLEY ROAD | | | | OMAHA | NE | 68154 | |
| NOEL LOPEZ | NOEL LOPEZ | 16421 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| NOLAN COSMINA DDS | 4605 E. JENESSE ST | | | | SYRACUSE | NY | 13214 | |
| NOLAN MAEHARA DDS INC | 3655 LONITA BLVD STE# 304 | DR MAEHARA | | | TORRANCE | CA | 90505 | |
| NOMI LEE DDS | 101 E REDLANDS BLVD #134 | | | | REDLANDS | CA | 92373 | |
| NOOSHIN MAJD DDS | CELL 714-474-3977 | 1950 E. CHAPMAN AVE # 1 | | | FULLERTON | CA | 92831 | |
| NORDSON CORPORATION | P. O. BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| NORM WILSON & SONS INC. | 3400 EAST SPRING STREET | | | | LONG BEACH | CA | 90806-2430 | |
| NORMA BACA DDS | 1919 BEVERLY BLVD # A | | | | LOS ANGELES | CA | 90057 | |
| Norman BELANIO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| NORMAN SHELDON DDS | 12100 W CENTER RD | STE 110 | | | OMAHA | NE | 68144 | |
| NORTH & SOUTH DISTRIBUTORS | SORAYA ARGUELLO | DIV NICOLAS VILLALBA WHOLESALERS | 20600 NW 47TH AVEN | | MIAMI GARDENS | FL | 33055 | |
| NORTH AMERICAN CORPORATIO | 2101 CLAIRE CT | | | | GLENVIEW | IL | 60025 | |
| NORTH BAY TRADING CO INC | 7455 ARROYO CROSSING PKWY, SUITE 220 | | | | LAS VEGAS | NV | 89113 | |
| NORTH BAY TRADING CO-EXPORT | ROBERT HALLART | 7455 ARROYO CROSSING PKWY | SUITE 220 | | LAS VEGAS | NV | 89113 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPT OF COMMERCE | M. C. SMITH | DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 26504 | | RALEIGH | NC | 27611-6504 | |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0650 | |
| NORTH CAROLINA MUTUAL DRUG | TAMMY ROYCROFT | P.O. BOX 411 | | | DURHAM | NC | 27703 | |
| NORTH CAROLINA MUTUAL WHOLESALE DRUG CO | 816 ELLIS ROAD | P.O. BOX 411 | | | DURHAM | NC | 27702 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH COUNTY DENTAL SPECIALTIES | 1356 W VALLEY PKWY STE # J | | | | ESCONDIDO | CA | 92029 | |
| NORTH MISSISSIPPI ORTHO | 99 PARK GATE DR | | | | TUPELO | MS | 38802 | |
| NORTH PORTLAND ORTHODONTICS | 3332 N. LOMBARD ST. | SUITE B | | | PORTLAND | OR | 97217 | |
| NORTH SPOKANE DENTAL | 12404 NORTH DIVISION | | | | SPOKANE | WA | 99218 | |
| NORTH STAMFORD EXCHANGE CLUB | AMY WILMOT | P.O. BOX 2588 | | | STAMFORD | CT | 06906 | |
| NORTH WEST COMPANY | CINDY TOLPA | 3633 136TH PLACE SE | SUITE 100 | | BELLEVUE | WA | 98006 | |
| NORTHGATE GONZALEZ, LLC | ATTN: ACCTS RECEIVABLE | P.O. BOX 1449 | | | ANAHEIM | CA | 92815 | |
| NORTHGATE MARKETS | P.O. BOX 66010 | ATTN: MARIA BURTON | | | ANAHEIN | CA | 92816 | |
| NORTHWEST DENTAL GROUP | 1615 14TH ST NW | | | | ROCHESTER | MN | 55901 | |
| NORTHWEST FL ORTHO | DR. BARRY | 3051 HIGHLAND OAKS TER STE 4 | | | TALLAHASSEE | FL | 32301 | |
| NORTHWEST ORTHODONTICS | 3119 EAST MISSION BLVD | | | | FAYETTEVILLE | AR | 72703 | |
| NORTHWEST PEDIATRIC DENTISTRY | 10241 GREENWOOD AVE N | SARAH GREEN | | | SEATTLE | WA | 98133 | |
| NORTHWEST PEDIATRIC DENTISTRY | SARAH GREEN | 10241 GREENWOOD AVE N | | | SEATTLE | WA | 98133 | |
| NORWALK CAL RIPKEN | 10 YEAR OLD ALL STARS | 32 LAKEVIEW DRIVE | | | NORWALK | CT | 06851 | |
| NORWALK VILLAGE DENTAL CENTER | ASMATH NOOR | 11274 FIRESTONE BLVD | | | NORWALK | CA | 90650 | |
| NOSEGAY FLORIST | 1120 20TH STREET NW | | | | WASHINGTON, DC | DC | 20036 | |
| NOTHING BUT WISDOM TEETH | LINDSAY JOHNSON | 576 N. SUNRISE AVE | STE#110B | | ROSEVILLE | CA | 95661 | |
| NOVA DISTRIBUTORS LLC | 625 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| NOVATO PEDIATRIC DENTISTRY | NEIDRE BANAKUS DDS | 7428 REDWOOD BLVD | STE 101 | | NOVATO | CA | 94945 | |
| NSC WHLSE HOLDINGS, LLC | 111 HEMPSTEAD TRNPK | | | | WEST HEMPSTEAD | NY | 11552 | |
| NSG INC. | EILEEN WHITNEY | 1014 VINE STREET | SUITE 1800 | | CINCINNATI | OH | 45202 | |
| NU FASHION BEAUTY PRODUCTS | 1366 KINGSLAND AVENUE | | | | ST LOUIS | MO | 63133 | |
| NUCOAT INC | JODI SCHWENDIMANN | 13055 15TH AVENUE N | | | PLYMOUTH | MN | 55441 | |
| NUGGET MARKET INC. | 168 COURT STREET | | | | WOODLAND | CA | 95695-3113 | |
| NUGGET MARKETS | 168 COURT ST | | | | WOODLAND | CA | 95695 | |
| NU-NEZ DIST. INC. | JOHN SOTOMAYOR | 5800 WASHINGTON ST | | | WEST NEW YORK | NJ | 07093-1299 | |
| NURI LITTLE-MCMICKENS | 241 S 9TH AVEAPT 1C | | | | MOUNT VERNON | NY | 10550 | |
| NUSMILES ORTHODONTICS | 5900 WATERLOO ROAD # 220 | | | | COLUMBIA | MD | 21045 | |
| NUTRACEUTICAL CORPORATION | C/O NATURAL BALANCE INC. | ATTN: SCOTT D. KUMPF | 3130 NORTH COMMERCE COURT | | CASTLE ROCK | CO | 80109 | |
| NUTRACEUTICAL CORPORATION | KURT WEISSMULLER | C/O WESTON, BENSHOOF, ROCHEFORT, RUBALCAVA & MACCUISH, LLP | 333 SOUTH HOPE STREET | 16TH FLOOR | LOS ANGELES | CA | 90071 | |
| NUTRACEUTICAL CORPORATION | C/O JONES & LESTER LLP | ATTN: JAMES G JONES | 300 EAST ESPLANADE DRIVE | SUITE 1200 | OXNARD | CA | 93030 1247 | |
| NUTREX HAWAII, INC. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: CARLA BETH OAKLEY | ONE MARKET | SPEAR STREET TOWER | SAN FRANCISCO | CA | 94105 | |
| NUTRITION EXPRESS CORPORATION | C/O BINGHAM MCCUTCHEN LLP | ATTN: TRENTON H NORRIS | 3 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| NYAV CREW CORP | 150-17 26TH AVENUE | | | | FLUSHING | NY | 11354 | |
| NYS ASSESSMENT RECEIVABLES | P.O. BOX 4127 | | | | BINGHAMTON | NY | 13902-4127 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| NYS UNEMPLOYMENT INSURANCE | P.O. BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 | |
| NYSIF DISABILITY BENEFITS | P.O. BOX 5239 | | | | NEW YORK | NY | 10008-5239 | |
| O.J. MANN ELECTRIC SERVICES INC. | 1484 HIGHLAND AVENUE | UNIT #4B | | | CHESHIRE | CT | 06410 | |
| OAHU ORTHODONTICS | ROSEMARIE TRAN | 3221 WAIALAE AVE # 370B | | | HONOLULU | HI | 96816 | |
| OAKMAN FAMILY DENTISTRY | 4700 GREENFIELD RD | ABDUL-LATIF HASHWI DDS | | | DEARBORN | MI | 48126 | |
| OASIS PROSTHODONTICS | 5725 ERINDALE DR STE 200 | | | | COLORADO SPRINGS | CO | 80918 | |
| OC KIDS DENTAL | 24541 PACIFIC PARK DR. # 104 | | | | ALISO VIEJO | CA | 92656 | |
| OC SMILE | 1950 SUNNYCREST DR #1100 | | | | FULLERTON | CA | 92835 | |
| OCC JANITORIAL | DBA MARTIN'S JANITORIAL | P.O. BOX 3986 | | | ORANGE | CA | 92857 | |
| OCCOQUAN F&C DENTISTRY | 1392 OLD BRIDGE RD. | | | | WOODBRIDGE | VA | 22192 | |
| OCEAN BLUE INC. | ZAINAB MEHDI | DBA TEAMWORK PACKAGING | P.O. BOX 33056 | | RIVERSIDE | CA | 92509 | |
| OCEAN ORTHO | 804 W. PARK AVE BLDG # A | | | | ASBURY PARK | NJ | 07712 | |
| OCEAN STATE JOBBERS INC | SHARON RAND | D/B/A OCEAN STATE JOB LOT | 375 COMMERCE PARK ROAD | | NORTH KINGSTOWN | RI | 02852-8420 | |
| OCHOA SHAE DDS | 2015 W. FERGUSON RD. | | | | MT. PLEASANT | TX | 75455 | |
| OCONEE GOLF COMPANY LLC | SUSAN PITTARD | 1000 VISTA DRIVE | SUITE 125 | | GREENSBORO | GA | 30642 | |
| Odaliz OJEDA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Odalys BACA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ODW | ATTN: JOHN R. NESS | 400 W. NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| ODW LOGISTICS, INC | 400 W. NATIONWIDE BLVD | SUITE 200 | | | COLUMBUS | OH | 43215 | |
| ODW LOGISTICS, INC. | ATTN: GENERAL COUNSEL | 1654 WILLIAMS ROAD | | | COLUMBUS | OH | 43207 | |
| ODW LOGISTICS, INC. | ATTN: JOHN R. NESS | 400 W. NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| OEC SHIPPING LOS ANGELES | OEC LOGISTICS INC. | 13100 ALONDRA BLVD SUITE 100 | | | CERRITOS | CA | 90703 | |
| OFELIA M ROJAS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| OFF SHORE VENDING | 241 COMMERCIAL PK CR | | | | CALERA | AL | 35040 | |
| OFFICE OF THE OHIO ATTORNEY GENERAL | LISA IANNOTTA | COLLECTION ENFORCEMENT SECTION | 150 E. GAY STREET | | COLUMBUS | OH | 43215-3191 | |
| OFFICE WONDERLAND | 2105 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11234 | |
| OFFICEMAX | 3001 FROST ROAD | | | | BRISTOL | PA | 19007 | |
| OHIO BUREAU OF WORKERS' COMPENSATION | 30 W. SPRING STREET | | | | COLUMBUS | OH | 43215-2256 | |
| OHIO COMMERCIAL ACTIVITY TAX | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OHIO DEPARTMENT OF TAXATION | P.O.BOX 530 | | | | COLUMBUS | OH | 43216-0530 | |
| OHIO DEPT OF JOB AND FAMILY SERVICES | P.O. BOX 182404 | | | | COLUMBUS | OH | 43218-2404 | |
| OHIO PHARMACY SERVICES | JEFFREY JONES | 2150 W. BROAD ST | DEPT. OF MENTAL SERVICES | | COLMBUS | OH | 43223 | |
| OHIO VALLEY DENTAL ASSOCIATES | 67800 MALL RING RD UNIT 100 | DDS CONTACT: ALEX PORTER | | | SAINT CLAIRSVILLE | OH | 43950 | |
| OK GROCERY 63 | 101 KAPPA DR | | | | PITTSBURGH | PA | 15238-2833 | |
| OKEMAH DENTAL CLINIC | 1509 W. COLUMBIA ST. | ATTN: ORTHO PROGRAM/MICHELLE | | | OKEMAH | OK | 74859 | |
| OKLAHOMA CITY INDIAN CLINIC | KELLY SMITH | 4913 WEST RENO | | | OKLAHOMA CITY | OK | 73127 | |
| OLA MAE | 10113 ASHCOVE RD | | | | WILLS POINT | TX | 75169 | |
| OLCOTT PLASTICS | HIRAM SANTANA | P.O. BOX 6042 | 95 NORTH 17TH STREET | | SAINT CHARLES | IL | 60174 | |
| OLD DOMINION FREIGHT LINE INC | P.O. BOX 415202 | | | | BOSTON | MA | 02241-5202 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| OLD TAPPAN ORTHODONTICS | NICOLAS FREDA | 180 OLD TAPPAN ROAD | | | OLD TAPPAN | NJ | 07675 | |
| OLD TOWN DENTAL | 1215 SIMONTON ST | | | | KEY WEST | FL | 33040 | |
| OLDROYD FAMILY DENTISTRY | 10106 W. SAN JUAN WAY #120 | | | | LITTLETON | CO | 80127 | |
| OLE MOLE | 1030 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| OLEAN WHOLESALE GROCERS | P.O. BOX 1070 | | | | OLEAN | NY | 14760 | |
| OLEG OLIFERUK DDS | 241 BLUDE RAVINE RD | STE 400 | | | FOLSOM | CA | 95630 | |
| OLIVER ORTHODONTICS | WILLIAM OLIVER DDS | 10812 19TH AVE SE | | | EVERETT | WA | 98208 | |
| OLLA BEAUTY SUPPLY | GARY HAMALAINEN | ULTRA STANDARD DISTRIBUTORS | 669 RIVER DRIVE, SUITE 308 | | ELMWOOD PARK | NJ | 07407 | |
| OLLIES BARGAIN OUTLET | ACCOUNTS PAYABLE | 6295 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| OLSEN & OLSEN ORTHODONTICS | 100 PAVILLION WAY SUITE H | | | | SOUTHERN PINES | NC | 28387 | |
| OLSON CHAD | 15870 FRANKLIN TRAIL S.E. STE 200 | | | | PRIOR LAKE | MN | 55372 | |
| OMAR DISCOUNT CENTER | 3247 WEST 47TH STREET | | | | CHICAGO | IL | 60632 | |
| OMERZA BATES DDS | 4412 WHIPPLE AVE. NW | | | | CANTON | OH | 44718-2646 | |
| OMG | 81 SOUTH 9TH STREET | SUITE 240 | | | MINNEAPOLIS | MN | 55402 | |
| OMNI DIRECT MARKETING SERVICES INC | 1680 MICHIGAN AVE SUITE 1016 | | | | MIAMI BEACH | FL | 33139 | |
| OMNI NEUTRACEUTICALS INC; IRWIN NARURALS | ATTN: KLEE IRWIN | OMNI NEUTRACEUTICALS INC; IRWIN NARURALS | 5310 BEETEHOVEN STREET | | LOS ANGELES | CA | 90066 | |
| ONE NETWORK ENTERPRISES INC. | 4055 VALLEY VIEW LANE | SUITE 1000 | | | DALLAS | TX | 75244-5069 | |
| ONESOURCE WATER LLC | P.O. BOX 677867 | | | | DALAS | TX | 75267-7867 | |
| ONLY KIDS DENTISTRY | 239 E SAN MARNAN DR | | | | WATERLOO | IA | 50702 | |
| OPALKA THEADORE | 217 NILES COURTLAND ROAD | | | | WARREN | OH | 44484 | |
| OPEN RICE | 930 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| OPEN STRATEGIES | SHELDON CWINN | 8355 BOUGAINVILLE | | | MONTREAL | | H4P 2GS | CANADA |
| OPERATION CHRISTMAS CHILD | 616 S. WARNER ST | | | | TACOMA | WA | 98405 | |
| OPERATION HOPE | 636 OLD POST ROAD | | | | FAIRFIELD | CT | 06824 | |
| OPIN PERRY M | 266 BROAD ST | | | | MILFORD | CT | 06460-3226 | |
| OPPORTUNITY BUYING | STEVE GOTTESMAN | 2 GREAT PASTURE ROAD | | | DANBURY | CT | 06810 | |
| OPSMILES | MICHAEL MAYHEW | 373 BOONE HEIGHTS DR | | | BOONE | NC | 28607 | |
| OPTIMUM NUTRITION | C/O STEELE & PERSOFF | ATTN: DAN PERSOFF | 5850 CANOGA AVENUE | SUITE 206 | WOODLAND HILLS | CA | 91367 | |
| ORAL HEALTH FOUNDATION | SMILE HOUSE | 2 EAST UNION STREET | | | RUGBY | | CV22 6AJ | UNITED KINGDOM |
| ORANGE COUNTY FIRE AUTHORITY | ACCOUNTS RECEIVABLE | P.O. BOX 51985 | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY TREASURER TAX COLLECTOR | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | |
| ORS NASCO | P.O. BOX 249 | | | | MUSKOGEE | OK | 74402-0249 | |
| ORTHO ASSOCIATES OF SOUTHEASTERN CT | JAMES O'LEARY DMD | 196 PARKWAY SOUTH STE#305 | CROSSROADS PROFESSIONAL BLDG | | WATERFORD | CT | 06385 | |
| ORTHO LIMITED LIABILITY | 3715 BLOOMINTON ST #160 | | | | COLORADO SPRINGS | CO | 80922 | |
| ORTHO+SOLUTIONS BV | INA KRECHTING | LAGE MAAT 13 | | | WIJK BIJ DUURSTEDE | NJ | 03961 | |
| ORTHODONITCS SPECIALITY | 7333 FARNAM ST #2 | | | | OMAHA | NE | 68114 | |
| ORTHODONTIC ASSOCIATES | ATTN: NANCY A CASEY DDS | 55 YORK RD | ATTN: NANCY A CASEY DDS | | WARMINSTER | PA | 18974 | |
| ORTHODONTIC ASSOCIATES | DR. TOWNSEND | 1017 BROADWAY NORTH | DR. SHELLEY TOWNSEND | | FARGO | ND | 58102 | |
| ORTHODONTIC ASSOCIATES OF WESTCHESTER | ATTN: MAY CHU DDS | 1740 CENTRAL PARK AVE | ATTN: MAY CHU DDS | | YONKERS | NY | 10710 | |
| ORTHODONTIC CENTER OF ORANGE COUNTY | 1920 E 17TH ST #120 | | | | SANTA ANA | CA | 92705 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ORTHODONTIC SPECIALIST | 2747 NATIONAL DR | | | | ONALASKA | WI | 54650 | |
| ORTHODONTIC SPECIALIST PC | 1630 45TH AVE # 101 | | | | MUNSTER | IN | 46321 | |
| ORTHODONTIC SPECIALISTS | SONYA MARTINEZ | 640 EAST 700 SOUTH | STE 301 | | ST GEORGE | UT | 84770 | |
| ORTHODONTICS OF AMARILLO | 7901 SW 45TH AVE | | | | AMARILLO | TX | 79119 | |
| ORTHODONTICS OF MELROSE | DR GJAZIONUI ROSHANAK | 21 E. EMERSON ST | | | MELROSE | MA | 02176 | |
| ORTHOLINK SAS | 400 AVENUE DU PASSE TEMPS | ZONE D'ACTIVITES DE NAPOLLON | | | BOUCHES-DE-RHONE | | | FRANCE |
| ORTHOMASS TRADING EST. | JEDDAH - SAUDI ARABIA | AL ROWAIS DISTRICT.HAIL STREET | | | | | | SAUDI ARABI |
| ORTHOPLUS C.A. | LOCAL1, COLONIA MARTIN CARRERA | AVENIDA MARTIN CARRERA 88 | | | GUSTAVO | | | MEXICO |
| ORTHOSYNETICS | REGINA NASH | P.O. BOX 143489 | | | IRVING | TX | 75014-3489 | |
| OSC SOLUTIONS | BECKY SPURLIN | 1100 NORTHPOINT PARKWAY | SUITE 200 | | WEST PALM BEACH | FL | 33407 | |
| OSC SOLUTIONS INC. | 1100 NORTHPOINT PARKWAY | SUITE 200 | | | WEST PALM BEACH | FL | 33407 | |
| OSCAR FRANCOIS LTD | 133-135 DUKE STREET | | | | PORT OF SPAIN | | | TRINIDAD |
| Oscar REYNOSO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Oscar S ASSIE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Oscar S ASSIE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| OSCO DRUG, INC. | C/O STEPTON & JOHNSON | ATTN: JASON LEVIN | 633 WEST 5TH STREET | #700 | LOS ANGELES | CA | 90071 | |
| OTAYLAKES ORTHODONTICS | 891 KUHN DR | STE#205 | | | CHULA VISTA | CA | 91914 | |
| OTHMAN ORTHODONTICS | 2340 S HIGHLAND AVE STE 310 | | | | LOMBARD | IL | 60148 | |
| OTSUKA PHARMACEUTICALS | C/O ARAN & ARAN | ATTN: KENNETH J ARAN | 10940 WILSHIRE BOULEVARD | SUITE 1530 | LOS ANGELES | CA | 90024 | |
| OTTAWA KANSAS DENTISTRY | 1334 SOUTH MAIN ST. | | | | OTTAWA | KS | 66067 | |
| OUR FAMILY FOUNDATION | P.O. BOX 156 | | | | CARLISLE | PA | 17013-0156 | |
| OUTFLATION DISCOUNT | ANGELA PIMPINELLA | 7315 15TH AVE | | | BROOKLYN | NY | 11228 | |
| OUTSTANDING ORTHO | 8898 COMMERCE RD #S-A | | | | COMMERCE | MI | 48382 | |
| OVERBROOK SCHOOL FOR THE BLIND | STEPHANIE SCHREIBER | 6333 MALVERN AVE | | | PHILADELPHIA | PA | 19151 | |
| OVERSEAS MANAGEMENT | COMPANY (ASIA) LTD. | 1004 AXA CENTRE, 151 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| OVERSEAS SERVICE CORPORATION | 1100 NORTHPOINT PARKWAY | | | | WEST PALM BECH | FL | 33407 | |
| OWN CLAYTON DDS | OWEN ORTHODONTICS | 1306 SOUTH PINE ST. | | | CABOT | AR | 72023 | |
| OXMOOR VALLEY ORTHODOONTICS | 1841 WINDSOR BLVD | | | | BIRMINGHAM | AL | 35209 | |
| P&G INT HISTORICAL PUERTO RICO | 2 P&G PLAZA | | | | CINCINNATI | OH | 45202 | |
| P&J SERVICES LLC | JOHN CAPALONGO | 137 FLINTLOCK ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| P. ASHUKIAN @ ACE LLC | PETER ASHUKIAN | 1 BAILEY DRIVE | | | PRINCETON | NJ | 08540-7956 | |
| PACHTER ORTHODONTICS | 465 E. MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| PACIFIC CARE | 540 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC DENTAL CARE | MARINE MARTIROSYAN DDS | 532 W. GLENOAKS BLVD | | | GLENDALE | CA | 91202 | |
| PACIFIC DENTAL IMPLANTS | 6318 PACIFIC BLVD | | | | HUNTINGTON PARK | CA | 90255 | |
| PACIFIC GUAM C/O ISLAND RESORT | 506 S/F CAR PO COMMERCIAL BLDG | 18-20 LYNDHURST TERR CENTRAL | | | HONG KONG | | | HONG KONG |
| PACIFIC INC. | 4715 NW 36 AVENUE | | | | MIAMI | FL | 33142 | |
| PACIFIC ORTHODONTICS | 19 ACWORTH ST. | | | | KENMORE | | 4069 | AUSTRALIA |

High Ridge Brands Co., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| PACIFIC SAIPAN | YASMIN - TRI-STAR | PMB 351 BOX 10001 | | | SAIPAN MP 96950 | TM | 99999 | |
| PACIFIC TRIAL ATTORNEYS | A PROFESSIONAL CORPORATION | 4100 NEWPORT PLACE DR, SUITE 800 | | | NEWPORT BEACH | CA | 92660 | |
| PACIFIC VIEW SMILE CENTER | KARI SAKURAI | 2811 WILSHIRE BLVD | STE#590 | | SANTA MONICA | CA | 90403 | |
| PACIFICA ORTHODONTICS | 1301 PALMETTO AVE STE. F | | | | PACIFICA | CA | 94044 | |
| PACKAGING ADVANTAGE CORP | 37 HUNTINGTON STREET | | | | CORTLAND | NY | 13045 | |
| PACKAGING CONSULTANTS GROUP LLC | 35601 VERONICA STREET | | | | LIVONIA | MI | 48150 | |
| PACKAGING CORPORATION OF AMERICA | P.O. BOX 51584 | | | | LOS ANGELES | CA | 90051 | |
| PACKAGING UNLIMITED OF NC INC. | 1880 RIVERVIEW ROAD | | | | LINCOLNTON | NC | 28092 | |
| PACK-AID | 17106 ALBURTIS AVENUE | | | | ARTESIA | CA | 90701-2617 | |
| PACKERT PHOTOGRAPHY LLC | 25 RESERVOIR DRIVE | | | | DANVERS | MA | 01923 | |
| PAGE DENTAL CENTER | 112 6TH AVENUE | | | | PAGE | AZ | 86040 | |
| PAGE R BARNES | C/O FOLEY & LARDNER | ATTN: PAGE R BARNES | ONE MARITIME PLAZA, SUITE 600 | | SAN FRANCISCO | CA | 94111 | |
| PAGETT & WHETZEL FAMILY DENTIST | 1880 BETHANY RD | SUITE A | | | MADISON | GA | 30650 | |
| PAIGE ORTHODONTICS | ROXANNE LEWIS | P.O. BOX 916 | | | PORTER | TX | 77365 | |
| PAIGE PARTHER SMILES | 3326 ASPEN GROVE DR | STE 120 | | | FRANKLIN | TN | 37067 | |
| PAINLESS DDS | 1625 ANDERSON AVENUE | SUITE 202 | | | FORT LEE | NJ | 07024 | |
| PALLETMAXX, INC. | 4818 W. 137TH STREET | | | | CRESTWOOD | IL | 60445 | |
| PALMA ORTHODONTIC | 156 KRUGER ST | | | | WHEELING | WV | 26003 | |
| PALMER'S MARKET | 246 HEIGHTS ROAD | | | | DARIEN | CT | 06820 | |
| PALMETTO KIDS DENTISTRY | KIMBERLY DUFFEY | 101 PATRIOT LANE | | | SUMMERVILLE | SC | 29486 | |
| PAMCO S.A.R.L. | SHEHAB STREET | GUBINIAN BUILDING | | | BEIRUT-SIN EL FIL-HORCH TABET | | | LEBANON |
| PAMELA COLLINS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| PAMELA COSTA | P.O. BOX 736 | | | | YELLOWSTONE NATL PK | WY | 82190 | |
| PAMELA KEMPAIN | 199 SOUTH MAIN STREET | | | | PUTNAM | CT | 06260 | |
| PAMEX FOOD, INC | 7900 PARSTON DRIVE | | | | FORESTVILLE | MD | 20747 | |
| PAMIDA, INC. | NW 5892 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5892 | |
| PAN AM WHOLESALE | 5259 N LAKE DR | | | | MORROW | GA | 30260 | |
| PAN PACIFIC SALES, LLC | GARY STERNBERG | 655 4TH AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| PANKOW ASSOCIATES | ALLEN HIRSHFIELD | P.O. BOX 45 | 5214 W. MAIN STREET | | SKOKIE | IL | 60076-0045 | |
| PAOLA SALCEDO | 315 E. 86TH ST. APT JE | | | | NEW YORK | NY | 10028 | |
| PAPER MART | 2164 N BATAVIA STREET | | | | ORANGE | CA | 92865 | |
| PAQ DBA FOOD 4 LESS | 8014 LOWER SACRAMENTO ROAD | SUITE 1 | | | STOCKTON | CA | 95210 | |
| PAQ INC DBA FOOD 4 LESS | 17935 MURPHY PARKWAY | | | | LATHROP | CA | 95330 | |
| PARADIGM DENTAL CENTER, LLC | CHRISTINA ROSENTHAL | 4730 RIVERDALE RD | STE 3 | | MEMPHIS | TN | 38141 | |
| PARADISE DENTAL ASSOCIATES LLC | 142A CANAL ST. | | | | SALEM | MA | 01970 | |
| PARADISE GENTLE DENTISTRY | 5975 ALMONST ST | | | | PARADISE | CA | 95969 | |
| PARK AVENUE DENTISTRY | 104 E PARK AVENUE | | | | EDGEWATER | FL | 32132 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| PARK AVENUE FLORATIQUE ON 5TH | 226 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| PARK CITIES DENTAL GROUP | 3110 WEBB AVE # 300 | | | | DALLAS | TX | 75205 | |
| PARK SHORE DAY CAMP | 450 DEER PARK ROAD | | | | DIX HILLS | NY | 11746 | |
| PARKER FRANCIS B | 3556 TORRANCE BLVD # C | | | | TORRANCE | CA | 90503-5801 | |
| PARKLANE DENTAL | ERIC TO DENTAL GROUP INC. | 9636 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| PARKSIDE DENTAL CARE | 1134 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116 | |
| PARKVIEW DENTAL ASSOCIATES | 601 N. THOMPSON RD | | | | SUN PRAIRIE | WI | 53590 | |
| PARKWAY DENTAL | 4576 CRESCENT BOULEVARD | | | | PENNSAUKEN | NJ | 08109 | |
| PARKWAY DENTAL SERVICES | 4576 S. CRESCENT BLVD | | | | MERCHANTVILLE | NJ | 08109 | |
| PARLIER FAMILY DENTIST | 13669 E MINNING AVE | FLOOR 1: SUITE 104 | | | PARLIER | CA | 93648 | |
| PARRA DISTRIBUTORS LLC | 490 HENDRICKS CAUSEWAY | | | | RIDGEFIELD | NJ | 07657 | |
| PARSIAN DENTAL | 5431 EAST WILLOWICK CIR | | | | ANAHEIM | CA | 92807 | |
| PARTHENIA FAMILY DENTAL | 14712 PARTHENIA ST #E | | | | PANORAMA CITY | CA | 91402 | |
| PASADENA DENTAL CENTER | 766 N LAKE AVE | | | | PASADENA | CA | 91104 | |
| PAT KOPRIVEC | 566 STILLSON ROAD | | | | FAIRFIELD | CT | 06824 | |
| PAT MALAGISI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| PATRICE ESPINOSA DDS | 1223 GRANT AVE #A | | | | NOVATO | CA | 94945 | |
| PATRICIA E LOPEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| PATRICIA E LOPEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| PATRICIA FENTON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Patricia KOPRIVEC | 566 STILLSON RD | | | | FAIRFIELD | CT | 06824 | |
| PATRICIA MCGARRY DDS | 200 LINDENWOOD DR. | | | | LINDEN | MI | 48451 | |
| PATRICIA NAVARRO DDS | 29244 SLUMPSTONE ST | | | | NUEVO | CA | 92567 | |
| PATRICIA RAMOS DDS | HACIENDA DR #2121 | | | | DUBLIN | CA | 94568 | |
| PATRICIA RYAN DDS | 270 LAGUNA RD | | | | FULLERTON | CA | 92835 | |
| PATRICK DR. MURPHY | 4051 JEFFCO BLVD | SUITE 1 | | | ARNOLD | MO | 63010 | |
| Patrick M GRUBB | 11 BUCKINGHAM RD | | | | MERRICK | NY | 11566 | |
| PATRICK MURRAY | 14614 BURBANK BLVD, # 213 | | | | SHERMAN OAKS | CA | 91411 | |
| PATRICK PRASHAD | JENNIFER-TRISTAR | 7-LUSIGNAN EAST COAST DEMERARA | | | | | | GUYANA |
| PATRICK SCANGO | 205 SUMMIT SPRINGS DRIVE | | | | COLUMBIA | SC | 29229 | |
| PATRICK VASHTI | C/O VEEPEEJAY MEDIA LLC | 9010 MARKVILLE DRIVE #715 | | | DALLAS | TX | 75243 | |
| PATTERSON COMPANIES | DBA PATTERSON DENTAL SUPPLY | 1031 MENDOTA HEIGHTS RD C/O A/P DEPT | | | SAINT PAUL | MN | 55120 | |
| PATTERSON DENTAL SUPPLY, INC. | NICOLE COADY | 1031 MENDOTA HEIGHTS RD | VENDOR# 71454 | | SAINT PAUL | MN | 55120 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| PATTERSON DENTAL/CANADA | COLLEEN PYE | 6608 50TH STREET | | | EDMONTON | | T6B 2N7 | CANADA |
| PAUL ARFANIS DDS | 228 ST. PAUL STREET | | | | WESTFIELD | NJ | 07090 | |
| PAUL B. DR. SPENCE | 8901 VIRGINIA PKWY # 100 | | | | MCKINNEY | TX | 75071 | |
| PAUL CHANG DDS | 9531 E LAS TUNAS DRIVE | | | | TEMPLE CITY | CA | 91780 | |
| PAUL D. NAGY DDS | 200 S WAYNE ST | | | | FREMONT | OH | 43420 | |
| PAUL DR. PENCE DMD | 9216 CLAYTON RD. | SUITE 110 | | | SAINT LOUIS | MO | 63124 | |
| PAUL H. TING DDS | 2437 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| PAUL NAYLOR DDS | 3491 WEST 4800 SOUTH | | | | ROY | UT | 84067 | |
| PAUL NEVILLE | 1248 S. CALLE ADAMO | | | | TUCSON | AZ | 85710 | |
| PAUL P. SHINTO DDS INC | 301 S. FAIR OAKS AVENUE | STE#205 | | | PASADENA | CA | 91105 | |
| PAUL PERRY DDS | 3109 MAPLEWOOD DR. | | | | SULPHUR | LA | 70663 | |
| PAUL RIM ORTHODONTICS | 1027 HOPKINS AVE | | | | REDWOOD CITY | CA | 94062 | |
| PAULA A. BELL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Paula BELL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| PAULA CORDLE | 7921 LINKS WAY | | | | PORT ST. LUCIE | FL | 34986 | |
| PAULS PANTRY INCORPORATED | CRAIG ROBBINS | 1529 LEO FRIGO WAY | | | GREEN BAY | WI | 54302 | |
| PAUPERISM PROJECT INC | ATT: BEVERLY MITCHELL | 15801 RADWICK LANE | | | SILVER SPRING | MD | 20906 | |
| PAVITHRA CHANNEGOWDA DDS | 299 JUANA AVE # B | | | | SAN LEANDRO | CA | 94577 | |
| PAYCHEX | GENERAL POST OFFICE | P.O. BOX 29769 | | | NEW YORK | NY | 10087-9769 | |
| PAYCHEX | LOCKBOX #732954 | P.O. BOX 732954 | | | DALLAS | TX | 75373-2954 | |
| PAYMON PAHLAVAN DDS | 10815 VETERAN'S MEMORIAL DR | STE#1000 | | | HOUSTON | TX | 77067 | |
| PAYNE FAMILY PHARMACY | DENICE PAYNE | 200 S MAIN | | | FLOYDADA | TX | 79235 | |
| PC LODGING | MARY JONES | P.O. BOX 189 | | | PACIFIC ICTY | OR | 97135 | |
| PCM | ATTN: GENERAL COUNSEL | NORTH 3 NO 24 NUEVO PARQUE INDUSTRIAL | | | SAN JUAN DEL RIO QUERETARO | | 76806 | MEXICO |
| PCM NORTH AMERICA LLC | JOSE MANUEL BELTRAN PINEDA | 9543 BISSONNET ST., STE 307 | | | HOUSTON | TX | 77036 | |
| PCM NORTH AMERICA LLC | ATTN: GENERAL COUNSEL | 9543 BISSINNET STREET | SUITE 307 | | HOUSTON | TX | 77036 | |
| PDI SURGERY CENTER | 3737 SODA ROCK LANE | | | | HEALDSBURG | CA | 95448 | |
| PE RUBALOFF CO., INC. | 11 SADDLE ROAD | | | | RANCHO PALOS VERDES | CA | 90275 | |
| PEANUTS WORLDWIDE LLC | 1450 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| PEAPACK ORTHODONTICS | 181 MAIN STREET | CHRISTINE O 'HEA | | | PEAPACK | NJ | 07977 | |
| PEARL MEYER & PARTNERS, LLC | ERICA EASTER | DEPARTMENT #41287 | PO BOX 650823 | | DALLAS | TX | 75265 | |

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| PEARLY WHITE PA | 501 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| PEARSON DENTAL | GEORGE RUBI | 13161 TELFAIR AVE | | | SYLMAR | CA | 91342 | |
| PECHINS SUPER MARKETS | 300 LAUREL DR | | | | CONNELLSVILLE | PA | 15425 | |
| PEDEX GMBH | HAUPTSTRASSE NORD 67 | 69843 WALD-MICHELBACH | | | | | | GERMANY |
| PEDIATRIC DENTAL | 10930 CRABAPPLE RD STE# 106 | | | | ROSWELL | GA | 30075 | |
| PEDIATRIC DENTAL ARTS | 1 ROBERTSON DR STE #12 | | | | BEDMINSTER | NJ | 07921 | |
| PEDIATRIC DENTAL CARE INC | LYNN M. KARR | 1243 JOLIET STREET | | | DYER | IN | 46311 | |
| PEDIATRIC DENTAL GROUP | DR. LINNETTE | 12601 NARCOOSSEE ROAD STE 203 | | | ORLANDO | FL | 32832 | |
| PEDIATRIC DENTAL GROUP LAKEWOOD | 2323 S. WADSWORTH BLVD #104 | JUSTIN CATHERS DDS | | | LAKEWOOD | CO | 80227 | |
| PEDIATRIC DENTISTRY NEW TAMPA | RIVERA, MARTA M. | 5326 PRIMROSE LAKE CIRCLE | | | TAMPA | FL | 33647 | |
| PEDIATRIC DENTISTRY/DR RENCHER | 3116 SADDLE DR. STE#1 | ATTN: KEVIN L. RENCHER DDS | | | HELENA | MT | 59601 | |
| PEDIATRIC DENTISTRY/DRKIESLING | MARI R. KIESLING DDS | 1717 4TH ST. SOUTH | | | GREAT FALLS | MT | 59405 | |
| PEDIATRICS DENTISTRY & ORTHODO | JUDITH S. PABST | 7345 MEDICAL CENTER DR STE#330 | | | WEST HILLS | CA | 91307 | |
| PEDRO GUTIERREZ CHAVEZ | PEDRO GUTIERREZ | 306 PAISANO DR | STE#1248 | | EL PASO | TX | 79901 | |
| PELIGRO SPORTS | 2200 AMSTERDAM AVENUE | | | | NEW YORK | NY | 10032 | |
| PELVALON | 1085 BORANDA AVE APT# 8 | ATTN ALISION MOE | | | SUNNYVALE | CA | 94085 | |
| PEMAR DISTRIBUTORS INC. | CARMEN I. SANTOS | ATTN: SR PEDRO A. SANTOS | P.O. BOX 514 | | SABANA SECA | PR | 00952-0514 | |
| PEMAR DISTRIBUTORS INC. | ATTN: SR PEDRO A.SANTOS | P.O. BOX 514 | | | SABANA SECA | PR | 00952-0514 | |
| PENDERGRASS/WILKIE DDS | 6020 BELPREE RD FL:STE, STE#C | | | | AMARILLO | TX | 79106 | |
| PENN DENTAL CENTER | 414 S WESTERN AVE #A | | | | LOS ANGELES | CA | 90020 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | P.O. BOX 281061 | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF COMPLIANCE | P.O. BOX 280948 | | | HARRISBURG | PA | 17128-0948 | |
| PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280404 | | | | HARRISBURG | PA | 17128-0404 | |
| PENNYWISE COSMETICS C/O EDIMAR INTERNATIONAL | LAURIE BASORA-ALL STEP | 14750 SW 26 ST SUITE 110 | | | MIAMI | FL | 33185 | |
| PEOPLES COMMUNITY HEALTH | DR EILERTSON | 905 FRANKLIN ST | | | WATERLOO | IA | 57073 | |
| PEPE GANGA, CORP | CALLE CAROLINA #513 | | | | SAN JUAN | PR | 00918 | |
| PEPPERMENT DENTAL | SHERYL LEE | 700 SE 160TH AVE # 121 | | | VANCOUVER | WA | 98684 | |
| PEREZ DISTRIBUTING | 103 SOUTH ACADEMY AVENUE | | | | SANGER | CA | 93657 | |
| PERFECT SMILE DENTAL ASSOCIATE | 10 HLUCHY RD | SEYED SHAHMEHDI DDS | | | TRENTON | NJ | 08691 | |
| PERFECT SMILE ORTHODONTICS | 5802 NOLENSVILLE PIKE #201 | | | | NASHVILLE | TN | 37211 | |
| PERFORMANCE FOOD GROUP INC | ATTN: GENERAL COUNSEL | 12500 WEST CREEK PARKWAY | | | RICHMOND | VA | 23238 | |
| PERFORMANCE FOOD GROUP INC | ATTN: XVP OPERATIONS | 12500 WEST CREEK PARKWAY | | | RICHMOND | VA | 23238 | |
| PERFORMANCE FOOD GROUP INC. | SKIP TABAR | DBA JENNY SERVICE COMPANY | P.O. BOX 3323 | | SPARKS | NV | 89432 | |
| PERFORMANCE LABS,INC | C/O LAW OFFICES OF JAY H. GELLER | ATTN: JAY H. GELLER | 2425 WEST OLYMPIC BOULEVARD | | SANTA MONICA | CA | 90404 | |
| PERMINUS KARARI | 721 LEXINGTON DR | | | | BEAR | DE | 19701 | |
| PERPETUAL INSIGHTS LLC | 22 THORNDAL CIRCLE, 3RD FLOOR | | | | DARIEN | CT | 06820 | |
| PERPETUAL INSIGHTS LLC- DO NOT USE | ABIGAIL FORBES | 22 THORNDAL CIRCLE, 3RD FLOOR | | | DARIEN | CT | 06820 | |
| PERRIGO DENTAL CARE | 2038 PATTON CHAPEL | | | | BIRMINGHAM | AL | 35216 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY J VISCOUNTY | LATHAM AND WATKINS | 650 TOWN CENTER DRIVE, SUITE 2000 | | | COSTA MESA | CA | 92626 | |
| PERSONAL & FAMILY READINE | P.O. BOX 1834 | | | | QUANTICO | VA | 22134 | |
| PERSONAL TOUCH DENTISTRY | DR. WILMA ANTONIO | 80 CHARLOTTE PLACE | | | HARTSDALE | NY | 10530 | |
| PERSONNEL CONCEPTS | P.O. BOX 5750 | | | | CARIL STREAM | IL | 60197-5750 | |
| Peter A MCGLONE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| PETER FAZIOLI | 14 MURIEL LANE | | | | SCHAGHTICOKE | NY | 12154 | |
| PETER GIMINO III | C/O MCDERMOTT, WILL & EMERY | 18191 VON KARMAN AVENUE | SUITE 500 | | IRVINE | CA | 92612 | |
| PETER MICHAEL KOBLAN III DDS | 554 LARKFIELD RD # 107 | | | | EAST NORTHPORT | NY | 11731 | |
| PETER N. BERNTSEN | 17 MULLER AVENUE | | | | NORWALK | CT | 06851 | |
| Peter RILEY | 15 EMERALD SPRINGS | | | | SOUTHPORT | CT | 06890 | |
| PETER SCOTT HECKER | C/O HELLER, EHRMAN ET AL | 333 BUSH STREET | | | SAN FRANCISCO | CA | 94104 | |
| PETER T. CRESSMAN DDS | 8 1/2 SPRING LN | | | | PLYMOUTH | MA | 02360 | |
| PETER ZIEGLER DDS | 7333 FARNAM ST | | | | OMAHA | NE | 68114 | |
| PETRUCCELLI BEAUTY | 133-20 WHITESTONE EXPRESS | | | | FLUSHING | NY | 11354 | |
| PETTY & BIELIK ORTHODONTICS | 4233 W 95TH ST | | | | OAK LAWN | IL | 60453-2623 | |
| PEXIM INTERNATIONAL | KATIE KWOK | 10630 GARFIELD AVENUE | | | SOUTH GATE | CA | 90280 | |
| PEYTON'S INC | P.O. BOX 305261 | | | | NASHVILLE | TN | 37230 | |
| PHAM HONG | 14792 FORREST LN | | | | WESTMINSTER | CA | 92683 | |
| PHARMACOSMETIC MANUFACTURING SERVICES SA DE CV | ATTN: MANUEL BELTRAN M. | NORTE 3 NO. 24 NUEVO PARQUE INDUSTRIAL | | | SAN JUAN DEL RIO QUERETARO | | | MEXICO |
| PHARMACOSMETIC MANUFACTURING SERVICES SA DE CV | ATTN: GENERAL COUNSEL | NORTE 3 NO 24 NUEVO PARQUE INDUSTRIAL | | | SAN JUAN DEL RIO | | 76806 | MEXICO |
| PHARMACOSMETIC MANUFACTURING SERVICES, SA DE CV | JOSÉ MANUEL BELTRAN M. | ORIENTE 4, NO. 11, NUEVO PARQUE INDUSTRIAL | | | SAN JUAN DEL RÍO, QUERÉTARO | | C.P. 76806 | MEXICO |
| PHARMAVITE LLC | C/O ARAN & ARAN | ATTN: KENNETH J. ARAN | 10940 WILSHIRE BOULEVARD | #1530 | LOS ANGELES | CA | 90024 | |
| PHARMAVITE LP | C/O ARAN & ARAN | ATTN: KENNETH J. ARAN | 10940 WILSHIRE BOULEVARD | #1530 | LOS ANGELES | CA | 90024 | |
| PHILIP DR. GISSEL DDS | 366 EAST 40TH AVE # 210 | | | | EUGENE | OR | 97405 | |
| PHILIP J. KAMINS DDS | 881 ALMA REAL DR | STE#315 | | | PACIFIC PALISADES | CA | 90272 | |
| PHILLIP CORNELJUSON DDS | 5475 N. FRESNO ST | STE#103 | | | FRESNO | CA | 93710 | |
| PHILLIP HOANG THAI DDS | 1111 W EL CAMINO REAL #129 | | | | SUNNYVALE | CA | 94087 | |
| PHILLIP PRAK | PHILLIP PRAK | 30 DARTMOUTH ST | | | SAN FRANCISCO | CA | 94134 | |
| PHOENIX MARKETING INTERNATIONAL | P.O. BOX 806 | | | | RHINEBECK | NY | 12572 | |
| PHUONG B. LAM DDS | 12920 S FIGUEROA ST # A | | | | LOS ANGELES | CA | 90061 | |
| PHUONG VU | 3982 HERSCHEL STREET | | | | JACKSONVILLE | FL | 32205 | |
| PHYTOPHARMICA INC | C/O HELLER EHRMAN WHITE & MCAULIFFE LLP | ATTN: PETER S HECKER | 333 BUSH STREET | | SAN FRANCISCO | CA | 94104 | |
| PHYTOPHARMICA, INC. | FRANCISCO J. SILVA | C/O HELLER EHRMAN WHITE & MCAULIFFE LLP | 333 BUSH STREET | | SAN FRANCISCO | CA | 94104 | |
| PHYTOPHARMICA, INC. | NEIL A. F. POPOVIC | C/O HELLER EHRMAN WHITE & MCAULIFFE LLP | 333 BUSH STREET | | SAN FRANCISCO | CA | 94104 | |
| PICC | 15/F, GUANGDON INVESTMENT TOWER | 148 CONNAUGHT ROAD CENTRAL | | | SHEUNG WAN | | | HONG KONG |
| PICC | 15/F, GUANGDON INVESTMENT TOWER | 148 CONNAUGHT ROAD CENTRAL | | | SHEUNG WAN | | | HONG KONG |
| PICC PROPERTY & CASUALTY COMPANY LTD | 8/F, A BLOCK NANFANG BLDG. | LUOHU DISTRICT | | | SHENZHEN | | | CHINA |
| PIE BC, LLC | 26 ORANGE ROAD | | | | MONTCLAIR | NJ | 07042 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 124 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| PIGGLY WIGGLY | 176 CROGHAN SPUR ROAD SUITE 301 | ATTN: ACCOUNTS RECEIVABLE | | | CHARLESTON | SC | 29407 | |
| PIGGLY WIGGLY ALABAMA | SHAUNTA BROWN | P.O. BOX 2400 | | | BESSEMER | AL | 35021-2400 | |
| PIGGLY WIGGLY CAROLINA CO | STACIE PYATT | P.O. BOX 118047 | | | CHARLESTON | SC | 29423 | |
| PIGGLY WIGGLY MIDWEST LLC | 2215 UNION AVENUE | | | | SHEBOYGAN | WI | 53081-5561 | |
| PILOT TRAVEL CENTERS LLC | ATTN: CORPORATE ACCOUNTING | P.O. BOX 10146 | | | KNOXVILLE | TN | 37939 | |
| PIMS NEW YORK INC | 20 WEST 36TH STREET, 2ND FL | | | | NEW YORK | NY | 10018 | |
| PINCHME GROUP INC. | 611 BROADWAY | SUITE 308 | | | NEW YORK | NY | 10012 | |
| PINE LAKE DENTAL | 22727 S.E. 29TH ST. | | | | SAMMAMISH | WA | 98075 | |
| PINE STATE TRADING | 8 ELLIS AVE | | | | AUGUSTA | ME | 04330-7199 | |
| PINNACLE PLAZA LLC | 820 SOUTH WALTON BLVD | SUITE 1 | | | BENTONVILLE | AR | 72712 | |
| PINNACLE SALES & MERCHANDISING INC | DAVID SULLIVAN | 6300 STONEWOOD DRIVE, SUITE 100 | | | PLANO | TX | 75024 | |
| PINPOINT DATA | 339 SOMERSET STREET | | | | NORTH PLAINFIELD | NJ | 07060 | |
| PITCO FOODS-P&G HISTORY ONLY | 567 CINNABAR ST | | | | SAN JOSE | CA | 95110 | |
| PITCO FOODS-SAN JOSE | 567 CINNABAR ST | | | | SAN JOSE | CA | 95110 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC. | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| PITT MICHAEL A | 801 N WEINBACH AVE | | | | EVANSVILLE | IN | 47711-5321 | |
| PITTSBURGH ORTHODONTICS GROUP | 750 WASHINGTON RD. STE # 1 | | | | PITTSBURGH | PA | 15228-2052 | |
| PJT PARTNERS | ATTN: GENERAL COUNSEL | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| PJT PARTNERS LP | HELEN MEATES | 280 PARK AVENUE | FINANCE DEPT. - 17TH FLOOR | | NEW YORK | NY | 10017 | |
| PK INTERNATIONAL INC | GRACE KIM | 5445 N ELSTON AVENUE | | | CHICAGO | IL | 60630 | |
| PKNY INTERNATIONAL INC | ANTHONY KIM | 1 CAESAR PLACE | | | MOONACHIE | NJ | 07074 | |
| PLAINFIELD PEDIATRIC DENTAL CARE & ORTHODONTICS | 13621 ROUTE 59 #101 | | | | PLAINFIELD | IL | 60544 | |
| PLANET TV & APPLIANCES | 900 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| PLANTE & MORAN PLLC | 16060 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| PLASTIDENT E.U/ALEKSEROVA GARC | ZONA INDUSTRIAL CAZUCA, | TRANSVERSAL 5 NO. 10-80 | | | BOGOTA | | | COLUMBIA |
| PLATINUM EQUITY | 360 N. CRESCENT DR. | MARLON GUEVARA | | | BEVERLY HILLS | CA | 90210 | |
| PLAYA VISTA ORTHODONTICS | 8540 S SEPULVEDA BLVD #700 | | | | LOS ANGELES | CA | 90045 | |
| PLAZA DENTAL | JOEL ALATORRE DDS | 14240 S. VERMONT AVE | | | GARDENA | CA | 90247 | |
| PLAZA ORTHODONTICS | 1625 SHERIDAN RD 1ST FL # H | | | | WILMETTE | IL | 60091 | |
| PLEWE ORTHODONTICS | 1434 E. 9400 S. SUITE #204 | | | | SANDY | UT | 84093 | |
| POINT DNTAL GROUP | 18342 MACK AVE. | | | | GROSSE POINTE | MI | 48236 | |
| POINTE FAMIY DENTISTRY | 5050 SCHOENHERR RD. | SUITE 170 | | | SHELBY TOWNSHIP | MI | 48315 | |
| POINTE PRODUCTS | MATT STEWART | 24000 ALICIA PKWY #17 | SUITE 17- 472 | | MISSION VIEJO | CA | 92691 | |
| POISET & ASSOCIATES | 7930 FROST STREET # 101 | | | | SAN DIEGO | CA | 92123 | |
| POLAR PHARMACY MED. SUPPLIES | 8561 EDINBURGH CENTER DR. | | | | MINNEAPOLIS | MN | 55443 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| POLLACK ORTHODONTICS | 122 VALLEY ST | | | | WILLIMANTIC | CT | 06226 | |
| Pooja KAK | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| POOLE MORRIS ORTHODONTICS | 1340 N 600 E. STE 2 | | | | LOGAN | UT | 84341 | |
| POOR HOUSEHOLD OF GOD | MARY JANE TRINKUS | 233 ORCHARD LANE | | | GLEN ELLYN | IL | 60137 | |
| POPP DENTAL SUPPLY, LLC | 5701 BROAD STREET | | | | GREENDALE | WI | 53129-2403 | |
| PORTERVILLE ORTHODONTICS | 721 W OLIVE AVE. | | | | PORTERVILLE | CA | 93257 | |
| PORTO RICO DISTRIBUTORS | 13517 CARRYBACK DRIVE | | | | DADE CITY | FL | 33525 | |
| POSITIVE COSMETICS | UNIT 17, CHILTEN BUSINESS VILLAGE | ARUNDEL ROAD UXBRIDGE | | | LONDON | | UB8 2SN | UNITED KINGDOM |
| POSITIVE GLOBAL SALES, INC. | SANDRA MEDINA | 1519 EAST CHAPMAN AVE | SUITE 134 | | FULLERTON | CA | 92831 | |
| POST ROAD LIMOUSINE LLC | 857 POST ROAD #307 | | | | FAIRFIELD | CT | 06824 | |
| POTTS DENTAL | 445 ROSEWOOD AVE #P | | | | CAMARILLO | CA | 93010 | |
| POUDRE SCHOOL DISTRICT/FULLANA LEARNING CENTER | BEVERLY ROSS | 220 N GRANT AVE | | | FT COLLINS | CO | 80521 | |
| POWELL PEDIATRIC DENTISTRY | AUSTIN POWELL DDS | 1628 29TH CT S. STE # 200 | | | BIRMINGHAM | AL | 35209 | |
| POWER PACKAGING SERVICES INC. | 20 PARK PLACE | | | | PARAMUS | NJ | 07652 | |
| POWER PLAY MARKETING | 33533 W 12 MILE ROAD | SUITE 205 | | | FARMINGTON HILLS | MI | 48331 | |
| POWER ROAD DENTAL CARE | DAVIS TYLER N. DDS | 2500 SOUTH POWER RD | STE#102 | | MESA | AZ | 85209 | |
| POWERLINK CREATIONS LTD. | SUITE 906-908 ENTERPRISE SQUARE 2 | 3 SHEUNG YUET ROAD | | | KOWLOON BAY | | | HONG KONG |
| POWERS FAMILY DENTISTRY | JEREMY POWERS | 31415 GAVINO CT | | | MENIFEE | CA | 92584 | |
| PPC PREMIERE PRINTING CONSULTING | 9330 7TH STREET | UNIT A | | | RANCHO CUCAMONGA | CA | 91730 | |
| PRACTICON | 1112 SUGG PARKWAY | | | | GREENVILLE | NC | 27834 | |
| PRATTVILLE PEDIATRIC DENTISTRY | DANA BONE | 460 MCQUEEN SMITH RD S | | | PRATTVILLE | AL | 36066-5631 | |
| PRECIOUS SMILES | 2735 BENSTEIN RD | | | | WALLED LAKE | MI | 48390-1101 | |
| PRECISE PACKAGING LLC | MATTHEW LEVESQUE | DEPARTMENT #227 | P.O. BOX 4458 | | HOUSTON | TX | 77210-4458 | |
| PREFERRED MEDIA | AMY HAWKINS - BOOKEEPER | 2777 N. ONTARIO STREET | SUITE 300 | | BURBANK | CA | 91504 | |
| PREFERRED PRINTING COMPANY | 140 CORPORATE DRIVE | | | | TRUMBULL | CT | 06611 | |
| PREFERRED SHIPPING INC. | 12835 JESS PIRTLE BLVD | | | | SUGAR LAND | TX | 77478 | |
| PREMIER DENTAL CARE | 612 W. LANCASTER BLVD | | | | LANCASTER | CA | 93534 | |
| PREMIER FAMILY DENTAL | 5400 CROSSLAKE PKWY #400 | | | | WOODWAY | TX | 76712 | |
| PREMIER HOLDIINGS INC. | 4724 18TH AVENUE | ATTN: MOSES | | | BROOKLYN | NY | 11204 | |
| PREMIER HOLDINGS INC | 4724 18TH AVENUE | | | | BROOKLYN | NY | 11204 | |
| PREMIER INTERNATIONAL | LIANA ABRAHAM | 2735 EAST 40TH STREET | | | CLEVELAND | OH | 44115 | |
| PREMIER ORTHODONTICS | 2100 SOLAR DRIVE # 200 | | | | OXNARD | CA | 93036 | |
| PREMIERE FAMILY DENTAL | 5600 WEST 87TH ST | | | | BURBANK | IL | 60459 | |
| PREMINGER PEDIATRIC DENTISTRY | ATTN: JOEL MICHAEL PREMINGER D | 87 ELDERD LN | | | CEDARHURST | NY | 11516 | |
| PREMIUM SOURCE LLC | 4274 79TH STREET | | | | FLUSHING | NY | 11373 | |
| PREMIUM SOURCE LLC | HAN HTUN | 4274 79TH ST | | | FLUSHING | NY | 11373 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| PREMO DEALS LLC | RYAN HYDE, CEO | 1338 W GLADSTONE STREET | | | AZUSA | CA | 91702 | |
| PREMO DEALS LLC | RYAN HYPE | 1338 W. GLADSTONE ST. | | | AZUSA | CA | 91702 | |
| PRERO ORTHODONTICS | 8920 WILSHIRE BLVD #700 | | | | BEVERLY HILLS | CA | 90211 | |
| PRESTIGE SOUTHEAST, INC. | WILLIAM GLIDDEN | 300 STEEPLE POINTE DRIVE | | | ROSWELL | GA | 30076 | |
| PRESTIGE BRANDS INC. | 90 NORTH BROADWAY | | | | IRVINGTON | NY | 10533 | |
| PRESTIGE DENTAL PRODUCTS INC | 3031 E CORONADO ST UNIT D | | | | ANAHEIM | CA | 92806 | |
| PRETIUM PACKAGING, LLC | ATTN: GEORGE ABD | 15450 SOUTH OUTER FORTY DRIVE, SUITE 120 | | | CHESTERFIELD | MO | 63107 | |
| PRICE KING INC. | SHARI SHMUEL | 30-01 REVIEW AVE | PO BOX 1944 | | LONG ISLAND CITY | NY | 11101 | |
| PRICE MASTER CORPORATION | 57-07 31ST AVENUE | | | | WOODSIDE | NY | 11377 | |
| PRICE POINT DISTRIBUTORS | 500 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| PRICESMART INC. | 9740 SCRANTON RD | | | | SAN DIEGO | CA | 92121 | |
| PRICEWATERHOUSE COOPERS LLP | JOHN SELVEY | P.O. BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRIDE PRODUCTS CORP | 4333 VETERANS MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 | |
| PRIMADONNA | JENNIFER GARNER | 3280 E. HEMISPHERE LOOP | STE#198 | | TUCSON | AZ | 85706 | |
| PRIME DISTRIBUTORS LTD | MRS. ANESTA JOSEPH, LAURIE BASORA-ALL STEP | PAYNTER'S INDUSTRIAL PARK | SIR SIDNEY WALLING HIGHWAY | | ST GEORGES ANTIGUA Q.I. | | | ANTIGUA |
| PRIME IMPORTS OF GUYANA | CARMEN DIAZ-HENDERSON | 183 LANCE GIBBS STREET | | | GEORGETOWN | | | GUYANA |
| PRINCE OF PEACE, INC | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| PRINCESS PERFUMES | CHARLES KASWANI | 2315 NW 107 AV. | UNIT # 1 B 25 | | DORAL | FL | 33172 | |
| PRINTPACK INC. | P.O. BOX 102430 | | | | ATLANTA | GA | 30368 | |
| PRINTPACK, INC | ATTN: GENERAL COUNSEL | 2800 OVERLOOK PARKWAY | | | ATLANTA | GA | 30339 | |
| PRIORITY WORLDWIDE SERVICES | 7361 COCA-COLA DRIVE | | | | HANOVER | MD | 21076 | |
| PRITCHETT ORTHODONTICS | 9602 E WASHINGTON ST | STE#F | | | INDIANAPOLIS | IN | 46229 | |
| PRIZM PACKAGING SOLUTIONS INC. | 3216 NW AVIGNON WAY | SUITE 2 | | | BENTONVILLE | AR | 72712 | |
| PROCTER & GAMBLE DISTRIBUTING- DON'T USE | GILLETTE COMMERCIAL OPERATIONS NA | P.O. BOX 840039 | | | DALLAS | TX | 75284-0039 | |
| PROCTER & GAMBLE DISTRIBUTING LLC | GILLETTE COMMERCIAL OPERATIONS NA | P.O. BOX 73414 | | | CHICAGO | IL | 60673-7414 | |
| PROCTER & GAMBLE INC (CANADA) | DALE ELDRIDGE | 4711 YONGE STREET | | | NORTH YORK | | M2N 6K8 | CANADA |
| PROCTER & GAMBLE, INC. | P.O. BOX 11037 - STN A | | | | TORONTO | | M5W 2G5 | CANADA |
| PROCTOR & GAMBLE | ATTN: GENERAL COUNSEL | ONE P&G PLAZA | | | CINCINNATI | OH | 45202 | |
| PRODUCT PACKAGING WEST INC | JOE ARCEO | 11921 VOSE STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| PRODUCT VENTURES LTD | 55 WALLS DRIVE | SUITE 400 | | | FAIRFIELD | CT | 06824 | |
| PRODUCTPHOTOGRAPHY.COM | 6620 SOUTH TENAYA WAY SUITE 140 | | | | LAS VEGAS | NV | 89113 | |
| PROFESSIONAL HISTORICAL OTHER | 6645 CABELLERO BLVD | | | | BUENA PARK | CA | 90620 | |
| PROFILE ORTHODONTICS | 3 SHENTON AVE | | | | JOONDALUP | | 06027 | AUSTRALIA |
| PROGRESSIVE DISTRIBUTORS - GRAND CAYMAN | JOHN GURON, LAURIE BASORA-ALL STEP | P.O. BOX10107 | | | GRAND CAYMAN | | KY-1108 | GRAND CAYMAN |
| PROGRESSIVE PEDIATRIC DENTISTS | 8375 S. HOWELL AVE STE# 201 | | | | OAK CREEK | WI | 53154 | |
| PROJECT IGNITE LIGHT | 10860 20 1/2 ST SE | | | | ROGERS | ND | 58479 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PROJECT NIGHT-LIGHT | 10860 20 1/2 ST SE | | | | ROGERS | ND | 58479 | |
| PROMOTIONAL DISTRIBUTING | REFUND DUPLICATE PYM | 4129 CHESSA LANE | ATTN: ANGELA PONG | | CLOVIS | CA | 93619 | |
| PROMOTIONS UNLIMITED | GUSTAVO MIRANDA | C/O GUSTAVO MIRANDA-ACCTING DEPT | P.O. BOX 3470 | | MT. PLEASANT | WI | 53177 | |
| PROMOTIONS UNLIMITED | P.O. BOX 3470 | | | | MT PLEASANT | WI | 53177 | |
| PRO'S CHOICE | 35 SAWGRASS DRIVE | STE 4 | | | BELLPORT | NY | 11713 | |
| PROSPER SMILES FAM. DENTISTRY | DR. PATEL | 821 N. COLEMAN ST | DR. VIMAL PATEL | | PROSPER | TX | 75078 | |
| PROTOCOL LLC | JOSEPH GREGORY | 9036 N. LONGFEATHER | | | FOUNTAIN HILLS | AZ | 85268 | |
| PT DS SOLUTIONS INTERNATIONAL | JL. ARTERI KELAPA GADING | RUKAN THE FIFTY, NO. 7, NORTH JAKARTA | | | JAKARTA | | | INDONESIA |
| PT ORTHODONTICS | 2034 PATTON CHAPEL RD | | | | BIRMINGHAM | AL | 35216 | |
| PT. DS SOLUTIONS INTERNATIONAL | ARTERI KELAPA GADING ROAD | RUKAN THE FIFTY NO. 6-7, | | | KELAPA GADING, NORTH JAKARTA | NJ | 14250 | |
| PUBLIC HEALTH SEATTLE & KING C | 401 5TH AVE #1000 | | | | SEATTLE | WA | 98104 | |
| PUBLIX SUPER MARKETS INC | P.O. BOX 32012 | | | | LAKELAND | FL | 33802-0407 | |
| PUBLIX SUPERMARKETS INC | ATTN: GENERAL COUNSEL | P.O. BOX 32024 | | | LAKELAND | FL | 33802-2024 | |
| PULASKI HEIGHTS UNITED METHODIST CHURCH | JACOB NOLEN | 4823 WOODLAWN DR | | | LITTLE ROCK | AR | 72205 | |
| PULSAR 360 INC | ATTN: LOCKBOX 95224 | 3330 W ROYAL LN | | | IRVING | TX | 75063-6013 | |
| PULSAR 360 INC | P.O. BOX 319 | | | | LITTLETON | CO | 80160 | |
| PUMPKINVINE BAPTIST CHURCH | PENNY MATTHEWS | 2156 BUCHANAN HWY | | | DALLAS | GA | 30157 | |
| Puneet JAIN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| PUNEET NANDA | 560 W LAMBERT RD | | | | BREA | CA | 92821 | |
| PURE WORLD,INC. | C/O WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | ATTN: FRANCIS M. GREGOREK | SYMPHONY TOWERS | 750 B STREET SUITE 2770 | SAN DIEGO | CA | 92101 | |
| PYRAMID FOODS | 1878 S. STATE HWY 125 | | | | ROGERSVILLE | MO | 65742 | |
| Q&R CANADA INC. | ED DALEY | 265 EXPORT BLVD | 2ND FLOOR | | MISSISSAUGA ON | | L5S 1Y4 | CANADA |
| QACDOH | JOHN SHERWOOD | 206 N COMMERCE ST | | | CENTREVILLE | MD | 21617 | |
| QINGDAO S&R INDUSTRY AND TRADE CO LTD | ZHANGJIAXICHENBEI VILLAGE | SOUTH HUASHAN ONE ROAD, TONGJI SUBDISTRICT | | | JIMO CITY | | 06825 | CHINA |
| QINGDAO S&R INDUSTRY TRADE CO LTD | ATTN: GENERAL COUNSEL | HANGJIAXICHENG INDUSTRIAL PARK | TONG JI SUB DISTRICT | | JIMO CITY, QINGDAO | | | CHINA |
| QINGDAO S&R INDUSTRY TRADE CO LTD | ATTN: GENERAL COUNSEL | ZHANGJIACHENG INDUSTRIAL PARK | TONGJI SUBDISTRICT OFFICE | | JIMO CITY, QINGDAO | | | CHINA |
| QINGDAO S&R INDUSTRY TRADE CO LTD | ATTN: GENERAL COUNSEL | ZHANGJIAXICHENG INDUSTRIAL PARK | TONGJI SUBDISTRICT OFFICE | | JIMO CITY, QINGDAO | | | CHINA |
| QQEST SOFTWARE SYSTEMS | 9350 SOUTH 150 EAST | | | | SANDY | UT | 84070 | |
| QUALITY KING DISTRIBUTORS | JANET LENTINI | 35 SAWGRASS DRIVE | | | BELLPORT | NY | 11713 | |
| QUALYS INC | 919 EAST HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404-2112 | |
| QUAN VO ANH NGUYEN DDS | QUAN NGUYEN | 702 PORTER AVE | STE#F | | STOCKTON | CA | 95207 | |
| QUICKAID PHARMACY INCORPORATED | ISAAC KATRI | 3814 13TH AVENUE | | | BROOKLYN | NY | 11218-3604 | |
| QUIDSI LOGISTICS, LLC | 10 EXCHANGE PLACE | 25TH FLOOR | | | JERSEY CITY | NJ | 07302 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| QUILL.COM | P.O. BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILLIN'S | 700 NORTH 3RD STREET | SUITE 105 | | | LA CROSSE | WI | 54601 | |
| QUOTIENT TECHNOLOGY INC | P.O. BOX 204472 | | | | DALLAS | TX | 75320-4472 | |
| R C N WHOLESALERS INCORPORATED | 35 CRAWFORD STREET | | | | YONKERS | NY | 10458 | |
| R.JINDAL | 259 NASSAU ST | UNIT 463 | | | PRINCETON | NJ | 08542 | |
| R&G FOOD BASKET INC | 14407 PIONEER BLVD | | | | NORWALK | CA | 90650 | |
| R&H | P.O. BOX 3511 BAYAMON | | | | GARDEN STATION BAYAMON | PR | 00958 | |
| R. JATAKIA | 14587 BLACKBURN CT | | | | CHINO | CA | 91710 | |
| R.A.H ENTERPRISES | 2433 WEST WESTMORELAND STREET | | | | PHILADELPHIA | PA | 19129 | |
| R.C.TAYLOR DISTRIBUTING | STACY HAMILTON | DIV OF UNITED SUPERMARKETS LLC | P.O. BOX 5120 | | LUBBOCK | TX | 79408 | |
| R.E.A. ADVISORS INC. | P.O. BOX 2226 | | | | CHINO | CA | 91708 | |
| RABER DENTAL | 3693 KIDRON RD. | | | | KIDRON | OH | 44636 | |
| RACHEL DOUGHTY | 1022 S DE ANZA BLVD. G102 | | | | SAN JOSE | CA | 95129 | |
| RACHEL MAGNER | 15 COVE AVENUE | UNIT 2 | | | NORWALK | CT | 06855 | |
| RACHEL SAUER | 3126 RAINBOW CT. | | | | PEARLAND | TX | 77584 | |
| RACHEL SCHOONMAKER DDS | 176 LAKE AVE | SARATOGA SMILES | | | SARATOGA SPRINGS | NY | 12866 | |
| RACHER PRESS | 126 FIFTH AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10011 | |
| RADNEY SCOTT ORTHODONTICS | MEREDITH SCOTT | 17201 GLENMOUNT PARK DR | | | WEBSTER | TX | 77598 | |
| RAED RAED | 410 W 26TH ST | STE 1 | | | N LITTLE ROCK | AR | 72114 | |
| RAFATI SIMA DDS | 827 BLOSSOM HILL RD | STE#E-2 | | | SAN JOSE | CA | 95123 | |
| RAINBOW ACRES | ATTN: HOWARD POLLACK | 13208 WASHINGTON BOULEVARD | | | LOS ANGELES | CA | 90066 | |
| RAINBOW DENTAL CARE | 4825 S RAINBOW BLVD #201 | | | | LAS VEGAS | NV | 89103 | |
| RAINBOW LIGHT NUTRITIONAL SYSTEMS,INC. | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| RAJ VIJ DSS | 3523 COMMERICAL DR. | | | | FAIR LAWN | OH | 44333 | |
| RAKB INC | RAZ BODO | 6925 RESEDA BLVD | | | RESEDA | CA | 91335 | |
| RALEYS | P.O. BOX 15618 | | | | SACRAMENTO | CA | 95852-1618 | |
| RALEY'S | ATTN: JENNIFER H. CRABB | P.O. BOX 15618 | | | SACRAMENTO | CA | 95852 | |
| RALLIS ORTHODONTICS | 3256 SALT CREEK CIR | RALLIS PAUL DDS | | | LINCOLN | NE | 68504 | |
| RALPH J. SCHINDLER JR CLIENT TRUST ACCT | RE: CPC | 53 WEST JACKSON BOULEVARD, SUITE 818 | | | CHICAGO | IL | 60604 | |
| RALPHS- DC | P.O. BOX 305103 | | | | NASHVILLE | TN | 37230-5103 | |
| RALPHS GROCERY CO, INC. | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| RALPHS GROCERY CO. INC. | C/O THELEN REID & PRIEST,LLP | ATTN: DAVID L. ARONOFF | 333 SOUTH HOPE STREET | #2900 | LOS ANGELES | CA | 90071 | |
| RAM SALES INC. | BOB MCRAE | P.O. BOX 422 | | | GETZVILLE | NY | 14068 | |
| RAMADA SACRAMENTO/RAMADA HOTEL | AHMED ELBARBARY | 2600 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | |
| RAMIN HESSAMFAR DDS | 42882 TRURO PARISH DR | SUITE # 210 | | | ASHBURN | VA | 20148 | |
| RAMIN TOUR DDS | 907 N VIRGIL AVE | | | | LOS ANGELES | CA | 90029 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL J. PAGENKOPF, DMD, P.A | 495 WANDO PARK BLVD #100 | | | | MOUNT PLEASANT | SC | 29464 | |
| RANDOLPH F. ALEXANDER DDS | 8950 VILLA LA JOLLA DR #B203 | | | | LA JOLLA | CA | 92037 | |
| RANDSTAD PROFESSIONALS | 32462 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0324 | |
| RANDY CARROLL DDS | 22 E. WASHINGTON STREET | #143 | | | ROACHDALE | IN | 46172 | |
| RANDY CARROLL DDS | 22 E. WASHINGTON | STE#143 | | | ROACHDALE | IN | 46172 | |
| RANDY KAUFMAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RANGELEY FAMILY DENTISTRY | P.O BOX 340 | | | | RANGELEY | ME | 04970 | |
| RANGER DENTAL | 4306 MATLOCK RD | STE#116 | | | ARLINGTON | TX | 76018 | |
| RAO, V.N.S. DDS | 1601 TANGLEWOOD AVE. #102 | | | | HANOVER PARK | IL | 60133 | |
| RASHIP KAMDHR | 2583 N SKYTOP CT | | | | ORANGE | CA | 92867 | |
| RASHMI M. NANDISH DDS | 12002 RICHMOND AVE #100 | | | | HOUSTON | TX | 77082 | |
| RAVI DOCTOR DDS | 1810 S BOWEN RD | SUITE A | | | ARLINGTON | TX | 76013 | |
| RAY CHAUDHURI, BASAV | VILLA 12, ZODIAC COMPOUND | 101-101A STR EROU IANCU NICOLAE | | | VOLUNTARI | | 077190 | ROMANIA |
| RAY K BOWERS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RAYMOND ALLEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RAYMOND ALLEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RAYMOND K. CHAN DDS | 15522 HESPERIAN BLVD | | | | SAN LORENZO | CA | 94580-1609 | |
| RAYMOND KIM DDS | 251 MONMOUTH RD | | | | OAKHURST | NJ | 07755 | |
| RAYMOND KIMSEY | RAYMOND KIMSEY | 3228 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| RAYMOND SHERIDAN DDS | 2400 WESTBOROUGH BLVD #107 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| RAYMOND WALTON DDS | 205 W. WINDCREST ST | STE#330 | | | FREDERICKSBURG | TX | 78624 | |
| RAYMUNDO VALDEZ | 665 CASTRO STREET | | | | SAN FRANCISCO | CA | 94114 | |
| RBC WEALTH MANAGEMENT | ATTN: GENERAL COUNSEL | 60 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402-4422 | |
| RDC | P.O. BOX 24389 | | | | ROCHESTER | NY | 14624 | |
| REACHOUT HEALTHCARE AMERICA | 1904 W. PARKSIDE LANE | STE 201 | | | PHOENIX | AZ | 85027 | |
| READY PACKS LLC | 69 BLUE HERON DR | | | | FLETCHER | NC | 28732 | |
| REAGAN BONNER DDS | 101 BINKLEY ST. | | | | DUMAS | TX | 79029 | |
| REAL LIFE DENTAL | HANNAH SCHROEDER | 250 S. MAIN ST | STE#212 | | BLACKSBURG | VA | 24060 | |
| REAL LIFE DENTAL | REAL LIFE DENTAL CARE | 250 S. MAIN ST #212 | | | BLACKSBURG | VA | 24060 | |
| REAL LIFE SMILES | ALEXANDRA ORZALLI | 250 SOUTH MAIN ST | STE#300A | | BLACKSBURG | VA | 24060 | |
| REBECCA ARETOS | 2100 MARBLE GORGE DR | | | | LAS VEGAS | NV | 89117 | |
| REBECCA DAVIS DDS | 1330 E 9TH ST | | | | CUSHING | OK | 74023 | |
| REBMANN COY DDS | 2964 EWALU ST #2 | | | | LIHUE | HI | 96766 | |
| RECEIVER GENERAL FOR CANADA | HEALTH CANADA A/R | P/L 1918B- L/P 1918B, RM-PIECE 1804B | | | 161 GOLDENROD DRWY | | ON K1A 0K9 | CANADA |
| REDCHOCOLATE LLC | 4514 ARDEN AVENUE SOUTH | | | | EDINA | MN | 55424 | |
| REDCHOCOLATE LLC | ATTN: GENERAL COUNSEL | 4514 ARDEN AVENUE SOUTH | | | EDINA | MN | 55424 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 130 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| REDMOND PRODUCTS, INC. | C/O BLAKELY SOKOLOFF TAYLOR & ZAFMAN | ATTN: STANLEY W. SOKOLOFF | 12400 WILSHIRE BOULEVARD, 7TH FLOOR | | LOS ANGELES | CA | 90025 | |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY ROAD | | | | READING | PA | 19605 | |
| REDROCK DENTAL | 900 S. PAVILION CENTER DR. | STE#185 | | | LAS VEGAS | NV | 89144 | |
| REED BUSINESS INFORMATION INC. | FRANCESCA BALLABIO | 28428 NETWORK PLACE | | | CHICAGO | IL | 60673-1284 | |
| REED TECHNOLOGY & INFORMATION SERVICES INC. | KATHY KIENTZY | P.O. BOX 7247-7518 | | | PHILADELPHIA | PA | 19170-7518 | |
| REENA GUPTA DDS | 373 S. MONROE ST | STE#203 | | | SAN JOSE | CA | 95128 | |
| REESE MCELVEEN | REESE MCELVEEN | 2057 CHARLIE HALL BLVD | STE# D | | CHARLESTON | SC | 29414 | |
| REGEGH LTD | SANDRA MEDINA-PGS | 4/4B REGENT HOUSE | | | SLIEMA, SLM 1641 | | 999999 | MALTA |
| REGENER COMPANY | 1309 WEST VALENCIA DRIVE | RJ | | | FULLERTON | CA | 92833 | |
| REGINA ESPINOZA DDS | 20173 SATICOY ST | | | | WINNETKA | CA | 91306 | |
| REGINA S. WONG DDS | 632 EREMLAND DRIVE | | | | COVINA | CA | 91723 | |
| REGIONAL INCOME TAX AGENCY | P.O. BOX 89475 | | | | CLEVELAND | OH | 44101-6475 | |
| REGISTRAR CORP | 144 RESEARCH DRIVE | | | | HAMPTON | VA | 23666 | |
| REGO TRADING, INC. | 200 LIBERTY ST | | | | METUCHEN | NJ | 08840 | |
| REINBOLD EXPORT IMPORT | LAURIE BASRA-ALL STEP | ANGIE RUES CIURTE ET DR. AUBRY | | | PORT AU PRINCE HAITI | HT | 99999 | |
| RELIANCE VITAMIN CO | ATTN: NEAL T. WIENER | 9100 WILSHIRE BOULEVARD | SEVENTH FLR-WEST TOWER | | BEVERLY HILLS | CA | 90212 | |
| RELIEF AID RESOURCE SUPPLY | 2730 STATE ROUTE 557 | | | | BATIC | OH | 43804 | |
| REMAL PATEL | 2663 1ST AVENUE N | | | | SAINT PETERSBURG | FL | 33713 | |
| REMEDY FOR THE SOUL | 433 MOLBERRY GLEN DR | | | | LAS VEGAS | NV | 89104 | |
| REMKE'S MARKETS INC. | 317 WEST MAIN CROSS STREET | | | | FINDLAY | OH | 45840 | |
| REMKE'S MARKETS INC. | P.O. BOX 639151 | | | | CINCINNATI | OH | 45263-9151 | |
| REMO'S BRICK OVEN PIZZA | 35 BEDFORD STREET | | | | STAMFORD | CT | 06905 | |
| RENAISSANCE DENTAL CENTER | 3803-A COMPUTER DRIVE | STE#200 | | | RALEIGH | NC | 27609 | |
| RENE A. BAGUS DDS | 450 PARK ST #100 | | | | ALAMEDA | CA | 94501 | |
| RENEE EDWARDS DDS | 163 SOUTH RIVER ST. | | | | PALIN | PA | 18705 | |
| RENTON KIDS DENTISTRY | CYNTHIA ALEGRE | 15301 MAPLE VALLEY HWY | STE 100 | | RENTON | WA | 98058 | |
| RENU MEVASSE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RENWICK & COMPANY | VIDE BOUT P.O. BOX 90 | | | | CASTRIES WI | | | SANT LUCIA |
| REPOSITRAK | C/O PARK CITY GROUP | 299 SOUTH MAIN ST. SUITE 2225 | | | SALT LAKE CITY | UT | 84111 | |
| REQUEJO CONSULTING INC. | C/O MARTHA LUEGE | 4 BLAZING STAR | | | IRVINE | CA | 92604 | |
| RESEARCH NOW | P.O. BOX 974063 | | | | DALLAS | TX | 75397-4063 | |
| RESNICK DISTRIBUTORS | 25 VAN DYKE AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| RESOURCE MGMT GROUP | 201 BROAD STREET | | | | STAMFORD | CT | 06901 | |
| RESPONSIBLE BUSINESS ALLIANCE INC. | 1737 KING STREET | SUITE 330 | | | ALEXANDRIA | VA | 22314 | |
| RESTON ORTHODONTICS | 1984 ISAAC NEWTON SQ. W # 101 | | | | RESTON | VA | 20190 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| RETAIL BUSINESS SERVICES- FND-GF2395 | RE: GIANT | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RETAIL BUSINESS SERVICES- FND-GM2395 | RE: GIANT MARTIN'S | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RETAIL BUSINESS SERVICES- FND-NNP2395 | RE: STOP & SHOP | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RETAIL MARKETING GROUP LLC | 755 BUSINESS CENTER DRIVE | SUITE 100 | | | HORSHAM | PA | 19044 | |
| RETAIL SOLUTIONS INC. | DEPT CH 10939 | | | | PALATINE | IL | 60055-0939 | |
| REVIVE DENTISTRY | 3301 NEW MEXICO AVE NW #108 | | | | WASHINGTON | DC | 20016 | |
| REX DISCOUNT | 1090 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| REXALL SUNDOWN INC | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT DERRICK PHILLIPS | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94597-7581 | |
| REYA WEEKS DDS | 2200 WINTERSPRINGS BLVD #103 | | | | OVIEDO | FL | 32765 | |
| Reyna RIVERA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RGV ORTHODONTICS | 6316 N. 10TH ST. BLDG "K" | | | | MCALLEN | TX | 78504 | |
| RHIANNON LITECKY | RHIANNON | 2963 WEST ELLIOT ROAD | STE#1 | | CHANDLER | AZ | 85224 | |
| RHONDA L ROBINSON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RICH CONTEXT LLC | MORGAN GARRISON | 3335 S. MARKET ST. | | | ROGERS | AR | 72758 | |
| RICH DILULLO | 3302 SCARBOROUGH LANE CT. | | | | COLLEYVILLE | TX | 76034 | |
| RICHARD BATTISTONI DDS | 6855 W NORTH AVE | | | | OAK PARK | IL | 60302 | |
| RICHARD C DARWIN | C/O COVINGTON & BURLING | ONE FRONT STREET | 35TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| RICHARD C LENG | ATTN: RICHARD C. LENG | 230 WEST MONROE, #250 | | | CHICAGO | IL | 60606 | |
| RICHARD CALLAHAN DDS | 5133 WASHINGTON ST. STE 7 | | | | DOWNERS GROVE | IL | 60515 | |
| RICHARD CHANG DDS | 14955 SHADY GROVE ROAD | STE#310 | | | ROCKVILLE | MD | 20850 | |
| RICHARD COCCO | 550 W SURF ST #309 | | | | CHICAGO | IL | 60657 | |
| RICHARD G. SCHMID DDS | 1300 JUNCTION AVE | | | | STURGIS | SD | 57785-1938 | |
| RICHARD GOBBIE DDS | 750 WASHINGTON RD. STE 1 | | | | PITTSBURG | PA | 15228 | |
| RICHARD HAYES DDS | 428 ARDON AVE #200 | | | | GLENDALE | CA | 91203 | |
| RICHARD HUBLI | 36 ROCKHOUSE ROAD | | | | WILTON | CT | 06897 | |
| RICHARD KENT DDS | 2100 GARDEN RD BLDG K | | | | MONTEREY | CA | 93940 | |
| RICHARD KHALIFE | TRU VALUE DENTAL | 1722 EAST UNIVERSITY DR. | | | MESA | AZ | 85203 | |
| RICHARD KIRK | 125 SAILORS LANE | | | | BRIDGEPORT | CT | 06605 | |
| RICHARD L. BOTZBACH DDS | 6-B LIBERTY #220 | | | | ALISO VIEJO | CA | 92656 | |
| RICHARD LEIDERMAN DDS | 7390 NW 5TH ST. | STE#9 | | | PLANTATION | FL | 33317 | |
| RICHARD MAGALIK | 230 LOCKWOOD ROAD | | | | FAIRFIELD | CT | 06825 | |
| RICHARD NEIL TOBIN | 12719 HEADWATER CIRCLE | | | | WELLINGTON | FL | 33414 | |
| RICHARD PORTALUPI DDS | 1204 COTTON WOOD ST | STE#1 | | | WOODLAND | CA | 95695 | |
| RICHARD RICHARD DDS | 8035 MADISON AVE #C | | | | CITRUS HEIGHTS | CA | 95610 | |
| RICHARD S KIRK JR | 125 SAILORS LANE | | | | BRIDGEPORT | CT | 06605 | |
| RICHARD SCAVO DDS | 39525 W. 14 MILE STE. #202 | | | | NOVI | MI | 48377 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| RICHARD SHIH DDS | 13641 CENTERAL AVE | STE#G | | | CHINO | CA | 91710 | |
| RICHARD SNYDER | 5906 A ST. | | | | PHILADELPHIA | PA | 19120 | |
| RICHARD TERP DDS | 1763 E OAKTON ST | | | | DES PLAINES | IL | 60018 | |
| RICHARD TING DDS | 30212 TOMAS | STE#250 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RICHARD WALTERS | 537 W CHOCOLATE AVE | | | | HERSHEY | PA | 17033-1600 | |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| RICHARDS ORTHODONTICS | RICHARDS JOE DDS | 3820 SANDY FORKS DR | | | KINGWOOD | TX | 77339 | |
| RICHARDSON LABS INC | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT DERRICK PHILLIPS | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94597-7581 | |
| RICK DR. CRAMER | 747 FISHBURN RD. | | | | HERSHEY | PA | 17033 | |
| RICK FERGUSON DDS | 4745 SW 148TH AVE. | STE 302 | | | DAVIE | FL | 33330 | |
| RICK HERRMANN ORTHODONTICS | HAROLD HERRMANN | 1821 CANNON DR | | | MANSFIELD | TX | 76063 | |
| RICK JELMINI DDS | RICK JAMES JELMINI | 7104 N. FRESNO ST | STE 101 | | FRESNO | CA | 93720 | |
| RICK KARIOTOGLOU DDS | 19120 N. PIMA RD #110 | | | | SCOTTSDALE | AZ | 85255 | |
| RICK ODEGAARD DDS | 500 -275 LANSDOWN | | | | KAMLOOPS | | V2C 1X8 | CANADA |
| RICKY D STALLINGS | 1095 S PARKCREST ST | | | | GILBERT | AZ | 85296 | |
| RICKY DICKSON | 8155 CALICO ST | | | | SAN DIEGO | CA | 92126 | |
| RIDGEVIEW PEDIATRIC DENTISTRY | CARA MUDD DDS | 14697 DELAWARE STREET | FLOOR 1: SUITE #210 | | WESTMINSTER | CO | 80023 | |
| RIGALI & ADLER ORTHODONTICS | 269 LOCUST ST | THE SILKMILL | | | NORTH HAMPTON | MA | 01062 | |
| RILEY ROSE LLC | 3880 N. MISSION ROAD | | | | LOS ANGELES | CA | 90031 | |
| RILEY TERRANCE P | 940 CENTRAL PARK DR | STE 107 | | | STEAMBOAT SPRINGS | CO | 80487-8816 | |
| RIM ORTHODONTICS | 1027 HOPKINS AVE | | | | REDWOOD CITY | CA | 94062 | |
| RIMA RIMA DDS | 740 NORDAHL RD | STE#121 | | | SAN MARCOS | CA | 92069 | |
| RING CONTAINER | CINDY UTLEY | 618 DREXEL BLVD | | | MACHESNEY PARK | IL | 61115 | |
| RIO DENTAL | 2811 HILLCREST DR. | | | | SAN ANTONIO | TX | 78201 | |
| RIO MAR DENTAL | ARIANNA G. MARTINEZ DDS | 201 N. EUCLID ST | | | FULLERTON | CA | 92832 | |
| RISUN TECHNOLOGY (HK) LIMITED | TRACY CAO | BUILDING A, NO. 6 OF XINMU ROAD | XINMU COMMUNITY, PINGHU, SHENZHEN, CHINA | | SHENZHEN | | 518118 | CHINA |
| RITA CHRISTINE SOTO DDS | 78900 AVE 47 | STE#110 | | | LA QUINTA | CA | 92253 | |
| RITA PATEL DDS | 1045 NE 125TH ST. | | | | MIAMI | FL | 33161 | |
| RITCHIE DENTAL GROUP | 1000 MARBEL HEIGHTS DR | | | | MARBLE FALLS | TX | 78654 | |
| RITE AID | P.O. BOX 8432 | | | | HARRISBURG | PA | 17105-8432 | |
| RITE AID CORPORATION | ATTN: GENERAL COUNSEL | 30 HUNTER LANE | | | CAMP HILL | PA | 17011 | |
| RITE AID CORPORATION | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT DERRICK PHILLIPS | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94597-7581 | |
| RITE AID FOUNDATION | GAYLE RIFE | C/O GAYLE RIFE | PO BOX 3165 | | HARRISBURG | PA | 17105 | |
| RITE-AID CORPORATION | C/O KELLY, HOCKEL & KLEIN P.C. | ATTN: JONATHAN A KLEIN | 44 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104 | |
| RIVER RIDGE OTHODONTICS | 700 N 3RD ST STE 3 | | | | BURLINGTON | IA | 52601 | |
| RIVER VALLEY PEDP DENTISTRY | 3421 OLD GREENWOOD RD | | | | FORT SMITH | AR | 72903 | |
| RIVERSIDE COMMUNITY HEALTH FOUNDATION | 4275 LEMON ST | | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE GOLF & COUNTRY CLUB | 8105 NE 33RD DRIVE | | | | PORTLAND | OR | 97211 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| RIVERWALK DENTAL SPA | 400 RIVERWALK TERRACE | STE#200 | | | JENKS | OK | 74037 | |
| RIZZIERI MANAGEMENT INC | PAULA BROWN | 307 FELLOWSHIP ROAD | SUITE 103 | | MT. LAUREL | NJ | 08054 | |
| RJ GENERAL CORPORATION | P.O.BOX 19947 | | | | CINCINNATI | OH | 45219 | |
| RJ SCHINNER CO | 16950 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| RLDB PEDIATRIC DENTAL | 8707 S 24TH WAY | | | | PHOENIX | AZ | 85042 | |
| RLS SUPERMARKETS, LLC | MINYARD FOOD STORES | 1430 VALWOOD PARKWAY | | | CARROLLTON | TX | 75006 | |
| RMJ AGENCIES (2015) INC. | LAURIE BASORA- ALL STEP | LOT 2, LOWER ESTATE | | | ST MICHAEL | BR | 99999 | |
| ROB JELINEK | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ROBBINSVILLE PEDIATRIC DENTISTRY | 515 COUNTY RD 579 | | | | RINGOES | NJ | 08551 | |
| ROBBINSVILLE PEDIATRIC DENTISTRY | DR. RODNEY | 2291 ROUTE 33 #1002 | | | HAMILTON TOWNSHIP | NJ | 08690 | |
| ROBERT ALBARADO | 830 N. DALTON AVE #104 | | | | AZUSA | CA | 91702 | |
| Robert B JELINEK | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ROBERT B. COHANIM DDS | 600 BROADWAY STE#520 | | | | SEATTLE | WA | 98122 | |
| ROBERT BEY DDS | 8787 COMPLEX DR #100 | | | | SAN DIEGO | CA | 92123 | |
| ROBERT BRONSON | 4011 NO. VENTURA AE. | | | | VENTURA | CA | 93001 | |
| ROBERT CHRISTENSEN DDS | 2303 W LOUISIANA AVE | | | | MIDLAND | TX | 79701 | |
| ROBERT D. FRIESS DDS | 211 5TH ST. WEST | | | | COLUMBIA FALLS | MT | 59912 | |
| ROBERT DERRICK PHILLIPS | C/O FLEMING & PHILLIPS LLP | 1340 TREAT BOULEVARD | SUITE 630 | | WALNUT CREEK | CA | 94597-7581 | |
| ROBERT DR. FRIEDMAN DDS | 39 E. HANOVER AVE. STE # C-4 | | | | MORRIS PLAINS | NJ | 07950 | |
| ROBERT DR. KAZMIERSKI | 110 MARTER AVE. STE 404 | | | | MOORESTOWN | NJ | 08057 | |
| ROBERT GAINES | 17 BRIDGE END FARM LANE | | | | SANDY HOOK | CT | 06482 | |
| ROBERT H. JOHNSON DDS, INC. | P.O. BOX 400 | | | | BROWNWOOD | TX | 76804 | |
| ROBERT HALF FINANCE & ACCOUNTING | ATTN: GENERAL COUNSEL | 263 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | |
| ROBERT HALF MGMT RESOURCES | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ROBERT HAMILTON DDS | 401 N BUFFALO DR # 220 | | | | LAS VEGAS | NV | 89145 | |
| ROBERT J COOPERMAN | ROBERT J COOPERMAN | 1530 PALISADE AVE | APT. 212B | | FORT LEE | NJ | 07024 | |
| ROBERT J. MURRAY DDS | 1 FOUNTAIN AVE | | | | BURLINGTON | NJ | 08016 | |
| ROBERT JACOBS DDS | 100 STATE ROUTE 37 | | | | NEW FAIRFIELD | CT | 06812-4024 | |
| ROBERT L. BROOKZS DDS | P.O. BOX 77265 | | | | CHARLOTT | NC | 28271 | |
| ROBERT LEVENS | 1675 BRIARGATE BLVD | STE A | | | COLORADO SPRINGS | CO | 80920 | |
| ROBERT M. HALE DDS | 8379 DAVISON RD. | STE#A | | | DAVISON | MI | 48423 | |
| ROBERT NALBACH DDS | 858 WEST FOOTHILL BLVD #C | | | | MONROVIA | CA | 91746 | |
| ROBERT P. BUCK | 7711 GARTH RD. | | | | BAYTOWN | TX | 77521 | |
| ROBERT P. KRAUSS | 4084 MAIN ST. | | | | HILLIARD | OH | 43026 | |
| ROBERT PENA DDS | 22930 LYONS AVE | | | | SANTA CLARITA | CA | 91321 | |
| ROBERT REAVIS | ROBERT REAVIS | 1039 KENDALL FARMS DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| ROBERT RUST DDS | 2865 CHANCELLOR DR | STE 240 | | | CRESTVIEW HILLS | KY | 41017 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| ROBERT SCHACTER DDS | 6342 FALLBROOK AVE | STE#201 | | | WOODLAND HILLS | CA | 91367-1613 | |
| ROBERT SHEN DDS | 6015 100TH ST SW | | | | LAKEWOOD | WA | 98499 | |
| ROBERT T. ROBINSON DDS | 1351 SPRINGFIELD AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| ROBERT THALGOTT, DMD MS | 1945 VILLAGE CENTER CIR | STE#110 | | | LAS VEGAS | NV | 89134 | |
| ROBERT TORNATORE DDS | 657 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| ROBERT VAUGHT DDS | 2701 HWY 17 | STE 2B | | | RICHMOND HILL | GA | 31324 | |
| ROBERT W. SHAFER DDS | 2902 CROSSING CT | SUITE A | | | CHAMPAIGN | IL | 61822 | |
| Robert WEBER | 3877 BENJAMIN LANE | | | | SPRINGDALE | AR | 72764 | |
| ROBERT WINNARD DDS | 1215 ANNAPOLIS RD STE 207 | | | | ODENTON | MD | 21113 | |
| ROBERTO PISCHEK | 21400 STATE HWY 59 | | | | ROBERTSDALE | AL | 36576 | |
| ROBERTS& DEMARSCHE ORTHODONTIC | 39 FRANKLIN CORNER RD. | | | | LAWRENCEVILLE | NJ | 08648 | |
| ROBIN DENTAL ASSOCIATES | 22041 STATE RD. 7 | | | | BOCA RATON | FL | 33428 | |
| ROBINSON DAVID S | 1714 N RANDALL AVE | | | | JANESVILLE | WI | 53545-0900 | |
| ROBINSON ENTERPRISES | JASON ROBINSON | P.O. BOX 706 | | | MORRILTON | AR | 72110 | |
| ROBINSON TOWNSHIP SMILES | RYAN RUPERT | 66 FOREST GROVE RD | | | CORAOPOLIS | PA | 15108 | |
| ROCHELLE KRAUSE | 9675 S-W 69TH AVE | | | | MIAMI | FL | 33156 | |
| ROCHESTER DRUG | 50 JET VIEW DRIVE | | | | ROCHESTER | NY | 14624 | |
| ROCKSTAR BEVERAGE CORP | C/O HARVEY SISKIND JACOBS LLP | ATTN: IAN K. BOYD | FOUR EMBARCADERO CENTER | 39TH FLR | SAN FRANCISCO | CA | 94111 | |
| ROCKTENN | KELLY HOLMSTROM | ADAMS ROCKTENN CP, LLC | PO BOX 409813 | | ATLANTA | GA | 30384-9813 | |
| ROCY MTN PEDIATRIC DENTISTRY | 6071 E. WOODMAN RD # 200 | | | | COLORADO SPRINGS | CO | 80923 | |
| RODGER EIDSNESS | 28864 41ST AVE. SOUTH | | | | AUBURN | WA | 98001 | |
| Rodrigo NUNEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Rodrigo NUNEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Rogelio REYES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ROGER KANESHIRO DDS | 888 N. MARINE DR #111 | | | | BARRIGADA | | 96913 | GUAM |
| ROGERS | P.O. BOX 9100 | | | | DON MILLS | | M3C 3P9 | CANADA |
| ROHAS & FIELDS ORTHODONTICS | 2244 FAIR PARK AVE | | | | EAGLE ROCK | CA | 90041 | |
| ROHIT KHELAWAN | 48 PIKE STREET KITTY | | | | GEORGETOWN | | | GUYANA |
| RON JOHNSON | 2972 MASSA DR | | | | NAPA | CA | 94558 | |
| RON RAUSA | 1174 E MAIN ST #48 | | | | EL CAJON | CA | 92021 | |
| RON SHERMAN DDS | 5825 221ST PLACE SE | STE#100 | | | ISSAQUAH | WA | 98027 | |
| RON SUEN DDS | 1215 PLUMAS ST #52 | | | | YUBA CITY | CA | 95991 | |
| RONALD D. WARREN DDS | 300 EDGEWOOD DR. | | | | TRENTON | OH | 45067 | |
| RONALD G. SARLES DDS | 1301 BROADWAY | STE#6 | | | MILLBREA | CA | 94030 | |
| RONALD MCDONALD CINCINNATI | 350 ERKENBRECHER AVE. | | | | CINCINNATI | OH | 45229 | |
| RONALD PRYOR DDS | 4040 DIXIE HWY | STE#102 | | | LOUISVILLE | KY | 40216 | |
| RONALD RONALD DYKES | 21814 S.E. 271 PLACE | | | | MAPLE VALLEY | WA | 98038 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD S. SAMBURSKY DDS | 205 OAKDALE RD | | | | JOHNSON CITY | NY | 13790 | |
| RONALD T. LOEWNGER DDS | 2004 MORRIS AVE | STE#2 | | | UNION | NJ | 07083 | |
| RONALD W. RAKECKY | 7 MILLRACE COURT | | | | DEARBORN | MI | 48126 | |
| RONCHI AMERICA LLC | P. O. BOX 2056 | | | | NORWALK | CT | 06852-2056 | |
| RONDA GREEN DDS | 4406 ALLENBROOK DR. | | | | BAYTOWN | TX | 77521 | |
| RORES FAMILY DENTISTRY | 15 MCCABE DRIVE #202 | | | | RENO | NV | 89511 | |
| ROSA E ROJAS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ROSALIE PIETRZKIEWICZ | 52 CARROLL STREET | | | | STAMFORD | CT | 06907 | |
| ROSALINDA ZAMARRIPA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ROSALYN SMITH ROSALYN DDS | 702 BARON DRIVE | | | | BELLEVILLE | IL | 62226 | |
| ROSE BAILEY DDS | 911 5TH AVE SE | STE#101 | | | OLYMPIA | WA | 98501 | |
| ROSEMAN ORTHO | TRACEY ROGAN | 4 SUNSET WAY C | | | HENDERSON | NV | 89014 | |
| ROSEMAN UNIVERSITY | GLEN ROBERSON/JALEH | 4 SUNSET WAY BLD C | | | HENDERSON | NV | 89014 | |
| ROSEMEAD FAMILY DENTAL CENTER | CHEN ISAAC DDS | 7556 E. GARVEY AVE | | | ROSEMEAD | CA | 91770 | |
| ROSEN DENTAL | 2800 N. SHERIDAN RD #204 | ATT: NOAH ROSEN DDS | | | CHICAGO | IL | 60657 | |
| ROSLIND ENTERPRISE (M) SDN. BHD. | SANDRA MEDINA | NO. 3, JALAN TPP 10, | TAMAN PERINDUSTRIAN PUTRA | | PUCHONG | SELANGOR DARUL EHSAN | 47130 | |
| ROSS ORTHODONTICS | 200 W. ARLINGTON BLVD. | | | | GREENVILLE | NC | 27834 | |
| ROSS STORES,INC | ACCOUNTS PAYABLE MERCHANDISE | 5130 HACIENDA DRIVE B3SM | | | DUBLIN | CA | 94568-7579 | |
| ROTHSCHILD & CO US INC | MELODY ALVARADO LATINO 212 909 6835 | 1251 AVENUE OF THE AMERICANS | 34TH FLOOR | | NEW YORK | NY | 10020 | |
| ROUNDY'S BT | P.O. BOX 3054 | | | | MILWAUKEE | WI | 53201-3054 | |
| ROUSES ENTERPRISES LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 5358 | | | THIBODAUX | LA | 70302-5358 | |
| ROUSH FENWAY RACING, LLC | 4600 ROUSH PLACE | | | | CONCORD | NC | 28027 | |
| ROVIO ENTERTAINMENT LTD | DBA EVOLUTION USA LLC | 6300 CANOGA AVE - SUITE 1750 | | | WOODLAND HILLS | CA | 91367 | |
| ROXANNA HARRELL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| ROXBOROUTH FAMILY DENTAL | 8361 N RAMPART RANGE RD #200 | | | | LITTLETON | CO | 80125 | |
| ROY KING DDS | 24 N LOXAHATCHEE DR #4 | | | | JUPITER | FL | 33458 | |
| ROYAL INTL DISTRIBUTORS | 55 ST JOHNS PLACE | | | | FREEPORT | NY | 11520 | |
| ROYAL NUMICO NV | C/O FLEMING & PHILLIPS LLP | ATTN: ROBERT D. PHILLIPS, JR. | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94596 | |
| ROYAL NUMICO, N.V. | THOMAS A. EVANS | C/O FLEMING & PHILLIPS LLP | 1340 TREAT BOULEVARD | SUITE 630 | WALNUT CREEK | CA | 94596 | |
| ROYAL SUPPLY | 70 FRANKLIN AVE | BLDG 3, ELEVATOR 9 | | | BROOKLYN | NY | 11205 | |
| ROYAL TEE'S LLC | 115 NEW CANAAN AVENUE | UNIT 697 | | | NORWALK | CT | 06850 | |
| ROYALL IMPORTS LTD. | LAURIE BASORA- ALL STEP | 5 MIDSEA LANE | PEMBROKE HM07 | | PEMBROKE | | | BERMUDA |
| ROYALTEETH FAMILY DENTAL | AMIR ASHTIANI | 938 WURZBACH PKWY STE 107 | | | SAN ANTONIO | TX | 78231 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ROZAH COMPANY | SHARAZOR GENERAL TRADING | MAKTOUM ST, BANIYAS CENTER | | | PORT RASHED DUBAI | | | UNITED ARAB EMIRATES |
| RP CONSULTING, LLC | 376 SIR WALTER DRIVE | | | | CHESHIRE | CT | 06410 | |
| RPC GROCERY DISTRIBUTION | LUIS G. CARRANO | 1142 W STSOP RD | | | MONTESANO | WA | 98563 | |
| RPCS INC. | 1878 S. STATE HWY 125 | | | | ROGERSVILLE | MO | 65742 | |
| RSM US LLP | ONE GALLERIA TOWER | 13355 NOEL RD, 8TH FL/LB 4 | | | DALLAS | TX | 75240-6651 | |
| RSR PARTNERS, INC. | 8 SOUND SHORE DRIVE | | | | GREENWICH | CT | 06830 | |
| RSVF POLK PLLC DBA MIGHTY SMILES | 3939 S. POLK ST | STE#310 | | | DALLAS | TX | 75224 | |
| Ruben GONZALEZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RUBENSTEIN BARRY M | 1000 EAST AVE | | | | CLERMONT | FL | 34711-2534 | |
| RUBIN SALTARELLI B BUTLER | BUTLER RUBIN SALTARELLI B | 321 NORTH CLARK STREET,#400 | | | CHICAGO | IL | 60654 | |
| RUBY DUBAY | 13426 MEADOWMERE ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| RUCKER ORTHODONTICS | ATTN: JONATHAN RUCKER | 31560 RANCHO PUEBLO RD | SUITE #201 | | TEMECULA | CA | 92592 | |
| RUDELL GARY JACINTO DDS INC | 5001 WILSHIRE BLVD #212 | | | | LOS ANGELES | CA | 90036 | |
| RUDNICK IMMIGRATION GROUP P.C. | 1608 WALNUT STREET | SUITE 1700 | | | PHILADELPHIA | PA | 19103 | |
| Rudy PEREYRA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RUMPH THOMAS | 3210 WILCOX BLVD | | | | CHATTANOOGA | TN | 37411-1071 | |
| RUMTRAN RUMTRAN | 8236 SE ASH ST | | | | PORTLAND | OR | 97216 | |
| RURAL KING 99 | 4216 DEWITT AVE | | | | MATTOON | IL | 61938 | |
| RUSSELL D. DI BARI DDS | 1210 E. ARQUES AVE #204 | | | | SUNNYVALE | CA | 94085 | |
| RUSSELL RAINEY DMD | 221 E. 7TH AVE. | | | | TALLAHASSEE | FL | 32303 | |
| RUSSELL TAYLOR MD | 4210 NORTH 32ND STREET | | | | PHOENIX | AZ | 85018 | |
| RUTH GONZALEZ DDS | 13090 FOUR HILLS WAY | | | | VICTORVILLE | CA | 92392 | |
| RUTH PECSOK DDS | 5934 FINZELL RD | | | | WHITEHOUSE | OH | 43571 | |
| RYAN BECKER DDS | 1288 VALLEY FORGE RD. | SUITE # 60 | | | PHOENIXVILLE | PA | 19460 | |
| RYAN C BOWLIN | 200 HENRY STREET APT 1302 | | | | STAMFORD | CT | 06902 | |
| RYAN NGUYEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| RYAN SAVAGE DDS | 7630 E CHAPMAN AVE | STE#A | | | ORANGE | CA | 92869 | |
| RYE RIDGE DELI | 1087 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| S & K SALES CO | 2500 HAWKEYE COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| S & K SALES CO | FRIDA QUINDARA | 2500 HAWKEYE COURT | | | VIRGINIA BEACH | VA | 23452 | |
| S & K SALES COMPANY | 2500 HAWKEYE COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0333 | |
| S&P GLOBAL RATINGS | SALOME PERUMALA | | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| S. WALTER PACKAGING CORP. | C/O ACCOUNTS RECEIVABLE DEPT. | P.O. BOX 71225 | | | PHILADELPHIA | PA | 19176-6225 | |
| S.ABRAHAM & SONS INC | P.O. BOX 1768 | | | | GRAND RAPIDS | MI | 49501-2648 | |
| SAALFELD REDISTRIBUTION | P.O. BOX 481234 | | | | HEBRON | KY | 41048 | |
| SABA & CO. (TMP) LIMITED | P.O. BOX 27020 | | | | NICOSIA | | | CYPRUS |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SABRINA SUTHERLAND | 7029 SENALDA RD | | | | LOS ANGELES | CA | 90068 | |
| SACRAMONE ORTHODONTICS | 369 WALNUT STREET | | | | NEWTONVILLE | MA | 02460 | |
| SADIE MESTMAN DDS | 8500 WILSHIRE BLVD | STE#827 | | | BEVERLY HILLS | CA | 90211 | |
| SAFCO DENTAL SUPPLY /PD | ROSEMARIE EATON | 1111 CORPORATE GROVE DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| SAFEWAY INC - DENVER | P.O. BOX 29219 | | | | PHOENIX | AZ | 85038-9219 | |
| SAFEWAY INC - RANDALLS DIV | P.O. BOX 29093 | | | | PHOENIX | AZ | 85038 | |
| SAFEWAY INC - TEMPE | P.O. BOX 29219 | | | | PHOENIX | AZ | 85038-9219 | |
| SAFEWAY INC - TOM THUMB | P.O. BOX 29219 | | | | PHOENIX | AZ | 85038-9219 | |
| SAFEWAY INC- SEATTLE DIV | P.O. BOX 29219 | | | | PHOENIX | AZ | 85038-9219 | |
| SAFEWAY INC. | P.O. BOX 29093 | | | | PHOENIX | AZ | 85038-9219 | |
| SAFEWAY INC-DOMINICKS | P.O. BOX 29219 | | | | PHOENIX | AZ | 85038-9219 | |
| SAFEWAY, INC | C/O KELLY, HOCKEL & KLEIN P.C. | ATTN: JONATHAN A KLEIN | 44 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104 | |
| SAFEWAY-VON'S | P.O. BOX 29219 | | | | PHOENIX | AZ | 85038-9219 | |
| SAGE CHECKS & FORMS | P.O. BOX 935021 | | | | ATLANTA | GA | 31193-5021 | |
| SAGE TREE | ATTN: GENERAL COUNSEL | 123 TICE BOULEVARD, SUITE 300 | | | WOODCLIFF LAKE | NJ | 07677 | |
| SAINT JOE DISTRIBUTING | P.O. BOX 8308 | | | | SAINT JOSEPH | MO | 64508 | |
| SAINT JOHN DENTAL GROUP | 10895 PARK PLACE | | | | SAINT JOHN | IN | 46373 | |
| SAJ ENTERPRISES | DIV L & R DISTRIBUTORS | P.O. BOX 939 | | | PINE BLUFF | AR | 71613 | |
| SAK-N-SAV/FOODLAND | 10420 EASTEX FRWY | | | | HOUSTON | TX | 77093 | |
| Sakshi ARORA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SALELYTICS LLC | ATTN: GENERAL COUNSEL | 1111 E. SOUTH RIVER STREET | | | APPLETON | WI | 54914 | |
| SALELYTICS, LLC | AMY MARTIN | 1111 EAST SOUTH RIVER ST. | | | APPLETON | WI | 54915 | |
| SALEM DENTURE CENTER | 758 HAWTHORNE N.E. | | | | SALEM | OR | 97301 | |
| SALEM SMILES ORTHODONTICS | 1063 W. NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27101 | |
| SALES GROUP INC | 1492 TURNBERRY CIRCLE | | | | OCONOMOWOC | WI | 53066 | |
| SALIM SONS INTERNATIONAL INC | KAMAL SALIM | 789 EAST 91ST STREET | | | BROOKLYN | NY | 11236-1609 | |
| SALLIE THAWLEY | 4900 LEIGH AVE | | | | SAN JOSE | CA | 95124 | |
| SALLY HEWETT DDS | 1037 MADISON AVE NORTH | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SALVADOR JUAREZ | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SALVATORI-SCOTT INC | MARIANNE NIHAN | 8501 WADE BLVD | SUITE 340 | | FRISCO | TX | 75034 | |
| SAM KADAN DDS | 1500 HORIZON DR | STE#107 | | | CHALFONT | PA | 18914 | |
| SAMEER SAJOO DDS | 3471 N. FEDERAL HWY | STE#200 | | | FORT LAUDERDALE | FL | 33306 | |
| SAMIR AYOUB DDS | 500 SUTTER ST #302 | | | | SAN FRANCISCO | CA | 94102 | |
| SAMIR STEPHANOS DDS | 721 SOUTH ST | | | | GLENDALE | CA | 91202 | |
| SAMIR TADHA | 1461 FORD ST | STE#101 | | | REDLANDS | CA | 92373 | |
| SAMIR TADHA DDS | 1461 FORD ST | STE#101 | | | REDLANDS | CA | 92373 | |
| SAMMY R. BRYAN DDS | 3203 ROBINSON CREEK PKWY | | | | HUNTSVILLE | TX | 77340 | |
| SAMPLE ACCOUNT | 6645 CABALLO BLVD | | | | BUENA PARK | CA | 90620 | |
| SAM'S CLUB | 608 SW 8TH ST | | | | BENTONVILLE | AR | 72712-0001 | |

High Ridge Brands Co., *et al.*
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SAM'S CLUB | ATTN: GENERAL COUNSEL | 608 SW 8TH STREET | | | BENTONVILLE | AR | 72716 | |
| SAMS EAST INC | C/O WAL-MART STORES INC. | ATTN: GENERAL COUNSEL | 702 SW 8TH ST. | | BENTONVILLE | AR | 72716 | |
| SAM'S FAMILY SPA | A JOHN BENNETT | POB 147 | | | SAXTONS RIVER | VT | 05154 | |
| SAMS WEST INC | C/O WAL-MART STORES INC. | ATTN: GENERAL COUNSEL | 702 SW 8TH ST. | | BENTONVILLE | AR | 72716 | |
| SAMUEL DEMIRDJI DDS | 7199 BOULDER AVE #5 | | | | HIGHLAND | CA | 92346 | |
| SAMUEL VAN DIEST | BLDG 121 UNIT 6180 | U.S. AIR FORCE | | | APO | AE | 09604 | |
| SAMUELSON AND WHITE FAMILY DENTAL | 255 W. CENTRAL AVE #101 | | | | BREA | CA | 92821 | |
| SAN ANSELMO FAMILY DENTISTRY | ROSEMARIE GOLDSTEIN DDS | 1600 SIR FRANCIS DRAKE BLVD | | | SAN ANSELMO | CA | 94960 | |
| SAN JOSE DENTAL SPECIALISTS | 1569 LEXANN AVE #222 | | | | SAN JOSE | CA | 95121 | |
| SANBORN ORTHODONTICS | 167 HWY 24 | | | | MOREHEAD CITY | NC | 28557 | |
| SANDALWOOD DENTISTRY | 11510 BARKER CYPRESS #300 | | | | CYPRESS | TX | 77429 | |
| SANDERS PEDIATRIC DENTISTRY | 2620 COUNTRY CLUB RD. | | | | LAKE CHARLES | LA | 70605 | |
| Sandip GREWAL | 1006 MIRAMAR PLACE | | | | FULLERTON | CA | 92831 | |
| SANDRA BUKOVIZ DDS | 51 S. WHITTLESEY AVE | | | | WALLINGFORD | CT | 06492-4101 | |
| SANDRA ELECZKO | 6133 BIG TREE RD. | | | | LIVONIA | NY | 14487 | |
| SANDRA L. BROWN | 59 N. RIVER DR. | | | | PENNSVILLE | NJ | 08070 | |
| SANDRA NEWMAN | 289 VANE ST | | | | REVERE | MA | 02151 | |
| SANDRA YOUNG | 11421 CORTE LOS LAURELES | | | | JURPA VALLEY | CA | 91752 | |
| SANRIO GMBH | W-8BEN | ZWISCHEN DEN TOREN 9 | 21465 WENTORF BEL | | HAMBURG | | | GERMANY |
| SANRIO GMBH | ATTN: GENERAL COUNSEL | ZWISCHEN DEN TOREN 9 | | | WENTORF BEI HAMBURG | | 21465 | GERMANY |
| SANRIO GMBH | ATTN: GENERAL COUNSEL | ZWISCHEN DEN TOREN 9 | 211465 WENTORF BEI HAMBURG | | HAMBURG | | 211465 | GERMANY |
| SANRIO INC | DBA SANRIO GLOBAL CONSUMER PRODUCTS | | 570 ECCLES AVENUE | | S. SAN FRANCUISCO | CA | 94080 | |
| SANSONE | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SANTA MARGARITA PEDIATRIC DENTAL | 29941 AVENTURA # C | JEANNE THI NGUYEN DDS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANTA MARIA DENTAL OFFICE | ATTN: JOSE H. JAUREGUI DDS | 1182 COUNTRY CLUB DR | ATTN: JOSE H. JAUREGUI DDS | | MADERA | CA | 93638 | |
| SANTA MARIA URBAN MINISTRY | ALFONSO MENDEZ | 778 SOUTH ALMADEN AVE | | | SAN JOSE | CA | 95110 | |
| SANTA MONICA DIST | 3180 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404-5000 | |
| SANTA MONICA FLORIST | 1432 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404 | |
| SANTA TERESA DENTAL | ANN LIEN | 16160 MONTEREY RD | STE A | | MORGAN HILL | CA | 95037 | |
| SANTIAGO A. SURILLO DDS | 4700 SPRING ST #104 | | | | LA MESA | CA | 91942 | |
| SANTOSH MITTAL DDS | 255 GORDON DR | SUITE 100 | | | EXTON | PA | 19341 | |
| SARA HAILE | 80 BAY STREET | APT. 8 | | | MONTCLAIR | NJ | 07042 | |
| SARAH HELENE SHARP | C/O ROBERT S. GLAZIER | 25 S.E. 2ND AVENUE, SUITE 1020 | THE INGRAHAM BUILDING | | MIAMI | FL | 32202 | |
| SARAH L. GARCIA DDS | 8295 N. CORTARO RD #137 | | | | TUCSON | AZ | 85743 | |
| SARVER ORTHODONTICS | ATTN: DAVID SARVER DDS | 1705 VESTAVIA PARKWAY | ATTN: DAVID SARVER DDS | | BIRMINGHAM | AL | 35216 | |
| SATYA INFOPAGES | #119 G.T. ROAD | MILLER GANJ. | | | LUDHIANA | | 141003 | INDIA |
| SAVE DENTAL | ROY SORIANO | 15263 HOOK BLVD | STE#D | | VICTORVILLE | CA | 92394 | |
| SAVE MART (BT) | P.O. BOX 4664 | | | | MODESTO | CA | 95352 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 139 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SAVE-A-LOT | DIV MORAN FOODS LLC | P.O. BOX 210309 | | | DALLAS | TX | 75211 | |
| SAVEMART | BECKY HARTLAUB | 241 WEST ROSEVILLE ROAD | | | LANCASTER | PA | 17601 | |
| SAV-ON DRUGS STORES, INC. | C/O STEPTON & JOHNSON | ATTN: JASON LEVIN | 633 WEST 5TH STREET | #700 | LOS ANGELES | CA | 90071 | |
| SAWRIE ORTHODONTICS | 1612 GUNBARREL RD. STE#100 | | | | CHATTANOOGA | TN | 37421 | |
| SAXE ORTHODONTICS | DR. ALANA SAXE | 3555 SOUTH TOWN CENTER DR | STE#104 | | LAS VEGAS | NV | 89135 | |
| SB VALLEY DENTISTRY | 555 S MOUNT VERNON AVE SUITE G | | | | SAN BERNARDINO | CA | 92410 | |
| SCHANTZ & MORANDA ORHTODONTIC | 44651 VILLAGE CT SUITE# 150 | | | | PALM DESERT | CA | 92260 | |
| SCHNUCK'S | FRAN RODGERS | P.O. BOX 954248 | | | SAINT LOUIS | MO | 63195 | |
| SCHOOL HEALTH CORP | 865 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60133 | |
| SCHOOL HEALTH CORP | JULISSA MELOUN | 865 MUIRFIELD DR | | | HANOVER PARK | IL | 60133 | |
| SCHOOL NURSE SUPPLY, INC | P.O. BOX 68968 | | | | SCHAUMBURG | IL | 60168 | |
| SCHOUTEN ORTHODONTICS | 191 E. 100 NORTH | | | | PRICE | UT | 84501 | |
| SCHULTZ FAMILY DENTISTRY | 5400 WALSH ST. | | | | ST. LOUIS | MO | 63109 | |
| SCHWAML CONRAD | 13975 CONNETICUT AVE | SUITE # 304 | | | SILVER SPRING | MD | 20906 | |
| SCHWARTZ BARRY | 8012 STATE LINE ROAD STE 101 | | | | PRARIE VILLAGE | KS | 66208 | |
| SCIENCE QUEST | 24 TANGLE BRUSH DR | ATTN: JON BARTELL | | | THE WOODLANDS | TX | 77381 | |
| SCOLARI'S FOOD & DRUG CO. BT | P.O. BOX 5070 | | | | RENO | NV | 89513-5070 | |
| SCOTT ADVERTISING SPECIALISTS | 715 PENN AVENUE | | | | PITTSBURGH | PA | 15221-2216 | |
| SCOTT ARBIT DDS | 10602 N. PORT WASHINGTON ROAD | | | | MEQUON | WI | 53092 | |
| SCOTT ARNDT DDS | 33650 CENTER RIDGE RD. | | | | NORTH RIDGEVILLE | OH | 44039 | |
| SCOTT D. KUMPF | ATTN: GENERAL COUNSEL | NATURAL BALANCE INC. | 3130 NORTH COMMERCE COURT | | CASTLE ROCK | CA | 80109 | |
| SCOTT FAMILY DENTISTRY | SCOTT TIMOTHY B DDS | 716 W SOUTH ST | | | BENTON | AR | 72015 | |
| SCOTT FISHMAN DDS | 9818 PARAMOUNT BLVD #A | | | | DOWNEY | CA | 90240 | |
| SCOTT FRIEDMAN | SCOTT FRIEDMAN | 3632 HARVEY RD | SCOTT FRIEDMAN | | CLEVELAND HEIGHTS | OH | 44118 | |
| SCOTT HEYING DDS | 13406 NORTH WEST MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | |
| SCOTT KEARNEY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SCOTT KIRK | 125 SAILORS LANE | | | | BRIDGEPORT | CT | 06605 | |
| SCOTT R. DRAKE DDS | 5334 OLYMPIC DR. N. W. #231 | | | | GIG HARBOR | WA | 98335 | |
| SCOTT STEIN DDS | 20 NORTH MAIN ST | | | | PITTSFORD | NY | 14534 | |
| SCOTT W. GRANT DMD | 2275 S EAGLE RD # 140 | | | | MERIDIAN | ID | 83642 | |
| SCOTT'S DENTAL SUPPLY | EVELYN MESA | 7217 45TH ST. CT. E SUITE 103 | | | FIFE | WA | 98424 | |
| SCRIPPS PEDIATRIC DENTISTRY | 9840 HIBERT ST STE#84 | JOSSEIN SHAHANGIAN DDS | | | SAN DIEGO | CA | 92131 | |
| SDSU RESEARCH FOUNDATION | TRACY FINLAYSON | 5250 CAMPANILE DRIVE | SAN DIEGO STATE RESEARCH FOUNDATION | | SAN DIEGO | CA | 92182 | |
| SEA SIDE SMILES | 3725 12TH CT. STE B | | | | VERO BEACH | FL | 32960 | |
| SEA SMILE DENTAL & ORTHODONTIC | 3500 LITTLE YORK # A-1 | | | | HOUSTON | TX | 77093 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SEASIDE PHARMACY | 59 SCHOOL ST. | | | | STONINGTON | ME | 04681 | |
| SEBER LOGISTICS CONSULTING INC. | 104 TAMARACK CIRCLE | | | | SKILLMAN | NJ | 08558 | |
| SECURITY SPECIALISTS | 3 DEPINEDO AVENUE | | | | STAMFORD | CT | 06902-4607 | |
| SEDANO'S MANAGEMENT INC | 3140 WEST 76 STREET | | | | HIALEAH | FL | 33018 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 36392 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| SEGERO INC DBA FASHION BEAUTY | MICHAEL PARK | 3369 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| SELECT DENTAL PRACTICE | 3116 PECK RD | | | | EL MONTE | CA | 91731 | |
| SELECT TELECOM INC | 333 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604 | |
| SELECT TELECOM, INC. | ATTN: GENERAL COUNSEL | 333 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10604 | |
| SELECT-A-SERVICE LLC | DBA SAS RETAIL MERCHANDISING | P.O. BOX 3812 | | | CAROL STREAM | IL | 60132-3812 | |
| SELENA NAJMAN | 2 HOMESTEAD LANE #407 | | | | GREENWICH | CT | 06831 | |
| SELIGMAN ORTHODONTICS PLLC | 898 PARK AVENUE | | | | NEW YORK | NY | 10075 | |
| SELLERS BROS. INC | 4580 S. WAYSIDE | | | | HOUSTON | TX | 77087 | |
| SENSE OF BEAUTY CO., LTD | 537/9 MOO 4 KHU KHOT | | | | LUM LUKKA | | | THAILAND |
| SEQUATCHIE VALLEY DENTAL ASSO. | 507 BETSY PACK DR. | | | | JASPER | TN | 37347 | |
| SERENA THAM DDS | 12198 N VIA PLEMONTE AVE | | | | CLOVIS | CA | 93619 | |
| SERFF ORTHODONTICS | 7652 SCHOMBURG RD | | | | COLUMBUS | GA | 31909 | |
| SERGIO L. FERREIRA DDS | 3930 S. BRISTAL ST #201 | | | | SANTA ANA | CA | 92704 | |
| SERLIN INTERNATIONAL LIMOUSINE | 569 COMMERCE DRIVE | | | | FAIRFIELD | CT | 06825 | |
| SERVI-CARE DISTRIBUTORS LTD | 85 HAGLEY PARK ROAD | KINGSTON 10 | | | JAMAICA WI | | | JAMAICA |
| SERV-U-SUCCESS | 4695 HELENA DR SW | | | | GRANDVILLE | MI | 49418 | |
| SESSIONS SPECIALTY COMPANY | 5090 STYERS FERRY ROAD | | | | LEWISVILLE | NC | 27023 | |
| SETH ROSEN DDS | DR. SETH ROSEN DDS | 2030 WEST. MAIN ST STE#9 | | | NORRISTOWN | PA | 19403 | |
| SEVEN DOLLAR BEAUTY SUPPLY INC | 2666 MANANA DRIVE | | | | DALLAS | TX | 75220 | |
| SEVEN DOLLAR BEAUTY SUPPLY INC | REFUND PYMT | 2666 MANANA DRIVE | | | DALLAS | TX | 75220 | |
| SEXSON ORTHODONTIC | 364 FINANCIAL CT #B | | | | ROCKFORD | IL | 61107 | |
| SEYED SHAHMEHDI | 19 MAYWOOD COURT | | | | NORTH CALDWELL | NJ | 07006 | |
| SEYED SHAHMEHDI | 3 KENSINGTON COURT | | | | MENDHAM | NJ | 07960 | |
| SF FALCONER FLORIST | 8 SOUTH MARYLAND AVENUE | | | | PORT WASHINGTON | NY | 11050 | |
| SGS NORTH AMERICA INC | CITIBANK | P.O. BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SH&S LIMITED PARTNERSHIP II, LLLP | 210 NORTH WALTON BLVD | SUITE 30 | | | BENTONVILLE | AR | 72712 | |
| SHABBIR ADENWALLA INC DBA | 360 ORTHODONTICS | 19053 BAGLEY RD. STE 1 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| SHAH DISTRIBUTORS INC | ARVAND SHAH | 47 ROSELL STREET | | | MINEOLA | NY | 11501 | |
| SHAH JOLLY DDS | 43625 MISSION BLVD | STE#105 | | | FREMONT | CA | 94539 | |
| SHAH ORTHONTICS | SHAH JALPAN DDS | 14101 MAIN ST FL;STE, STE#104 | | | HESPERIA | CA | 92345 | |
| SHAH SHALINI DDS | 6552 BOLSA AVE #B | | | | HUNTINGTION BEACH | CA | 92647 | |
| SHAHEEN ORTHODONTICS | 10363 CLAYTON RD | | | | SAINT LOUIS | MO | 63131 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHAMBAUGH & SON, L.P. | P.O. BOX 1287 | | | | FORT WAYNE | IN | 46801 | |
| SHAMROCK WHOLESALE | DIV OF WEIS | | | | SUNBURY | PA | 17801-0471 | |
| SHAMSI BHANJI DDS | 11011 MERIDIAN AVE N #311 | | | | SEATTLE | WA | 98133 | |
| SHANDEX | MICHAEL BURROUGHS | 1100 SQUIRES BEACH ROAD | | | PICKERING | | L1W3N8 | CANADA |
| SHANDEX GROUP LIMITED | ATTN: GENERAL COUNSEL | 865 BROCK ROAD | | | PICKERING | | L1W 3J2 | CANADA |
| SHANDEX PERSONAL CARE MANUFACTURING INC. | PETER VALENTINE CUSTOMER SERVICE | 1100 SQUIRES BEACH ROAD | | | PICKERING | | L1W 3N8 | CANADA |
| SHANDEX SALES GROUP LTD | 1100 SQUIRES BEACH ROAD | | | | PICKERING | | L1W 3N8 | CANADA |
| SHANGHAI JND PLASTIC PRODUCTS CO LTD - SAMPLE ACCT | ANHUI JND PLASTIC PACKAGING CO LTD | GUIJI INDUSTRIAL AREA, FENGTAI COUNTY | | | HUAINAN CITY | | 232100 | CHINA |
| SHANGHAI JND PLASTIC PRODUCTS CO. LTD - MASS ORDER | ANHUI JND PLASTIC PACKAGING CO LTD | GUIJI INDUSTRIAL AREA, FENGTAI COUNTY | | | HUAINAN CITY | | 232100 | CHINA |
| SHANGHAI WORLD BIOTECH COMPANY LIMITED | ATTN: GENERAL COUNSEL | NO 945 LANE 1157, JIAXIN ROAD | JIADING DISTRICT | | SHANGHAI | | 201801 | CHINA |
| SHANGHAI WORLD BIOTECH COMPANY LIMITED | SARAH ZHU | NO. 945 LANE 1157, JIAXIN ROAD | JIADING DISTRICT | | SHANGHAI | | 201801 | CHINA |
| SHANKMAN & ASSOCIATES INC. | PAT STONE | 31635 AURORA ROAD | | | SOLON | OH | 44139 | |
| SHANNON TACKETT | 424 OCEAN PARK BLVD | #2 | | | SANTA MONICA | CA | 90405 | |
| SHAOBMIN ZHANG DDS | 7812 KENNARD LN | | | | SAN RAMON | CA | 94582 | |
| SHAQUITA STANLEY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SHARIF SHOHREH DDS | 3700 JOSEPH SIEWICK DR #104 | NAVI | | | FAIRFAX | VA | 22033 | |
| SHARON DISTANT JOHNSON DDS | 620 EAST 237 ST. | | | | BRONX | NY | 10466 | |
| SHARON JEFFERSONDDS | 6738 W SUNRISE BLVD | STE#105 | | | PLANTATION | FL | 33313 | |
| SHARON NARDI | 126 ROUTE 284 | | | | WANTAGE | NJ | 07461 | |
| SHAUNDA HEARD | 260 BUFFINGTON DR | | | | UNION CITY | GA | 30291 | |
| SHAWN TAHERI DDS | 704 BLOSSOM HILL RD STE#104 | | | | SAN JOSE | CA | 95123 | |
| SHAWNA KELLY | 18511 CR 1640 | | | | WOLFFORTH | TX | 79382 | |
| SHAW'S | P.O. BOX 12020 | | | | COLLEGE STATION | TX | 77842 | |
| SHEEHAN CONSTRUCTION LLC | PATRICK ADAMS | 6930 ATRIUM BOARDWALK SOUTH | STE#100 | | INDIANAPOLIS | IN | 46250 | |
| SHEILA BENNING-DENTAL HEALTH PROJECT | W7743 US HWY 10 | | | | ARKANSAW | WI | 54721 | |
| SHEILA CHARBONNEAU | 604 VENTURA WAY | | | | MARSHALL | MI | 49068 | |
| SHEILA FARLEY DDS | 902 E RAILROAD | | | | LONG BEACH | MS | 39560 | |
| SHELBY DUNCAN | 113 428 26TH ST | | | | SEA ISLAND | GA | 31561 | |
| SHELBY MARLO | 1401 N. SPAULDING AVE | | | | LOS ANGELES | CA | 90046 | |
| SHELDON GROVE FAMILY DENTAL | DR. ANDREA CERVANTES | 8835 SHELDON RD. STE # 140 | | | ELK GROVE | CA | 95624 | |
| Shelena H MCCLINTON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SHELLY ANASTASIO | 13223 LATINO LANE | | | | FOLSOM | LA | 70437-3412 | |
| SHELLY ESCOBAR | 1801 BAY STREET | | | | SANTA CRUZ | CA | 95060 | |
| SHELLY SHULTS DDS | 39 CLAIREDAN DR | | | | POWELL | OH | 43065 | |
| SHELTON HSU DDS | 1698 SOUTH WOLFE ROAD | STE#216 | | | SUNNYVALE | CA | 94087 | |
| SHENZHEN JIANZHONG INDUSTRIAL CO., LTD. | ATTN: GENERAL COUNSEL | ROOM 23, F/10, SHENZHEN JIALI CENTER, NO. 2008 | RENMIN SOUTH ROAD | LUOHU DISTRICT | SHENZHEN | | | CHINA |
| SHENZHEN JINYEXON PLASTIC PRODUCTS COMPANY | BLDG 11TH, 3RD INDUSTRIAL ZONE | SHANGNIAN, SHANGCUN | | | SHENZHEN CITY | | | CHINA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHENZHEN SHANGRI-LA HOTEL | EAST SIDE, RAILWAY STATION | 1002 JIANSHE ROAD | | | SHENZHEN | | | CHINA |
| SHENZHEN ZHICHENG INDUSTRIAL DESIGN CO LTD. | DBA LEI MENG | FL 2, NO 2013 LONGGANG BLVD | | | PINGDI TOWN, LONGGANG DISTRICT | | | CHINA |
| SHENZHEN ZHONGHE FOREIGN ENTERPRISE SERVICE CO LTD | ATTN: GENERAL COUNSEL | ROOM 513-516 | HAITIAN BUILDING | CAITAN NAN ROAD | FUTIAN, SHENZHEN | | | CHINA |
| SHEPHERD ORTHODONTICS | JEFFREY SHEPHERD DDS | 5300 S. ADAMS AVE #9 | | | OGDEN | UT | 84405 | |
| SHERATON STAMFORD HOTEL | ATTN: GENERAL COUNSEL | 700 MAIN ST | | | STAMFORD | CT | 06901 | |
| SHERI HILTON | SHERI HILTON | 610677 RIVER BLUFF TRAIL | | | BEND | OR | 97702 | |
| SHERIDAN SMILES | AR CHECK REQUEST | 262 S. AUBURN STREET | SUITE A | | GRASS VALLEY | CA | 95945 | |
| SHERIDIAN SMILES | 262 S AUBURN ST | STE A | | | GRASS VALLEY | CA | 95945 | |
| SHERINA MORGAN-MILLER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SHERMS THUNDERBIRD | P.O. BOX 1400 | | | | MEDFORD | OR | 97501 | |
| SHERRYL SCHOENING DDS | 9210 PHOENIX VILLIAGE PARKWAY | | | | FALLON | MO | 63368 | |
| SHERYL KAM DDS | 4501 E. PACIFIC COAST HWY #200 | | | | LONG BEACH | CA | 90804 | |
| SHINE DENTAL | 736 TELEPHONE ROAD | | | | HOUSTON | TX | 77023 | |
| SHINE DISTRIBUTORS LIMITED | LAURIE BASORA - ALL STEP | SUSHILLA DRIVE, CHASE VILLAGE | | | CARAPICHAIMA | | 99999 | TRINIDAD & TOBAGO |
| SHIPMAN & GOODWIN LLP | ATTN: ACCTS RECEIVABLE | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1919 | |
| SHIPPS INC. | JOHN SHIPPS | 163 SHEARS STREET | | | WRENTHAM | MA | 02093 | |
| SHIRLEY AFFENS | 11820 BRIGHT PASSAGE | | | | COLUMBIA | MD | 21044 | |
| SHIVA KERMANSHI DMD | 717 PENDLETON ST. | | | | ALEXANDRIA | VA | 22314 | |
| SHIVON IMPEX INC. | GULAB BALCHANDANI;LAURIE BASORA-ALL STEP | 6912 NW 50 STREET | | | MIAMI | FL | 33166 | |
| SHLEMMER ALGAZE ASSOCIATES | 6083 BRISTOL PARKWAY | | | | CULVER CITY | CA | 90230 | |
| SHOBHA V. PARIKH DDS | 4868 SAN FELIPE RD #120 | | | | SAN JOSE | CA | 95135 | |
| SHOKRI MOJGAN | 6325 TOPANGA CANYON BLVD #228 | | | | WOODLAND HILLS | CA | 91367 | |
| SHOPKO STORES, INC - BANKRUPT DO NOT USE | P.O. BOX 19045 | | | | GREEN BAY | WI | 54307-9045 | |
| SHOPPER EVENTS CANADA INC | C/O 910250 | P.O. BOX 4090 STN A | | | TORONTO | | M5W 0E9 | CANADA |
| SHOPPER MRKTING HUB LLC, ADVANTAGE SALES & MRKTING | JOHN BLOCK | DBA RED-E MARKETING | P.O. BOX 744347 | | ATLANTA | GA | 30374-4347 | |
| SHOPPERS DRUG MART | LI GUO | 3325 NORTH SERVICE ROAD | UNIT #3 | | BURLINGTON | | L7N 3G2 | CANADA |
| SHOPPERS DRUG MART INC | 60 COURTNEY PARK DRIVE W | UNIT4 | | | MISSISSUGUA | | L5WOB3 | CANADA |
| SHORELINE DENTAL SERVICES | P.O. BOX 4785 | | | | EL DORADO HILLS | CA | 95762 | |
| SHORELINE PERIODONTICS | 190 HEMPSTED ST | | | | NEW LONDON | CT | 06320 | |
| SHOREVIEW DENTAL | 731 OCEANA BLVD | | | | PACIFICA | CA | 94044 | |
| SHORT STOP LLC | 126 OLD BIG COVE RD | | | | BROWNSBORO | AL | 35741 | |
| SHORTCAKE IP HOLDINGS LLC | 1450 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| SHUNNY CORP DBA SAMPAC ENTERPRISES | C/O HOWARD, RICE, NEMEROVSKI, CANADY, FALK & RABKIN | ATTN: DOUGLAS A. WINTHROP | THREE EMBARCADERO CENTER | SEVENTH FLOOR | SAN FRANCISCO | CA | 94111 | |
| SHUSHUHOMESHOP | 16580 HARBOR BLVD. UNIT # A | | | | FOUBNTAIN VALLEY | CA | 92708 | |
| SHUTTERSTOCK | EMPIRE STATE BUILDING | 350 FIFTH AVENUE | | | NEW YORK | NY | 10118 | |
| SHUYUN ZENG DDS | 1515 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| SIEGEL, O'CONNOR, O'DONNELL & BECK, PC | LINDA GRICKIS | 150 TRUMBULL STREET | | | HARTFORD | CT | 06103 | |
| SIERRA GATEWAY DENTAL OFFICE | 4168 N. SIERRA WAY | | | | SAN BERNARDINO | CA | 92407 | |
| SILENT TRUCKING LLC | 311 PLASTIC AVE | | | | TOMAH | WI | 54660 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SILGAN DISPENSING SYSTEMS CORPORATION | SAMANTHA HAYNES | C/O BANK OF AMERICA | 1404 ELM STREET, 2ND FLOOR | | DALLAS | TX | 75202 | |
| SILVER LAKE ORTHODONTICS | FEDORA KATZ | 10627 19TH AVE. SE #A | | | EVERETT | WA | 98208 | |
| SILVER LINING AMENITIES, INC. | 22994 EL TORO ROAD | SUITE 101 | | | LAKE FOREST | CA | 92630 | |
| SILVER SMILE DENTAL | 6853 THISTLE ST | | | | EASTVALE | CA | 92880 | |
| SIMISTER ORTHODONTICS | 1054 E. RIVERSIDE DR STE 101 | | | | SAINT GEORGE | UT | 84790 | |
| SIMON BOYARSKIY | 241 GOLF MILL CENTER SUITE 502 | | | | NILES | IL | 60714 | |
| SIMPLY KIDS DENTAL | SEAN VOSTATEK DDS | 1910 VINDICATOR DRIVE | FLOOR 1: SUITE 103 | | COLORADO SPRINGS | CO | 80919 | |
| SIMPLY SMILES | 1348 8TH ST NE | | | | AUBURN | WA | 98002 | |
| SINDY FONDREN DMD | 576 N SUNRISE AVE #140 | | | | ROSEVILLE | CA | 95661 | |
| SINGH DENTLA CENTER | 2750 NAGLEE RD | | | | TRACY | CA | 95304 | |
| SINGULARIS IT, LLC | P.O. BOX 91325 | | | | ALLENTOWN | PA | 18109-1325 | |
| SINGULARIS IT, LLC | ATTN: GENERAL COUNSEL | P.O. BOX 91235 | | | ALLENTOWN | PA | 18109 | |
| SIOW L VIGMAN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SIVA CHERUKURI DDS | 193 ARCH ST. STE B-C | | | | REDWOOD CITY | CA | 94062 | |
| SKY DENTAL SUPPLY | 4825 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| SLEEKHAIR.COM | 14251 CHAMBERS ROAD | | | | TUSTIN | CA | 92780 | |
| SM2 ENTERPRISES LLC | CAROLYN SHAWN MURPHY | 11264 GROOMS ROAD | SUITE E | | BLUE ASH | OH | 45242 | |
| SMA DENTAL | 770 TAMALPAIS DR # 304 | | | | CORTE MADERA | CA | 94925 | |
| SMART & FINAL | TONY RODRIQUEZ | P.O. BOX 512377 | | | LOS ANGELES | CA | 90051-0377 | |
| SMART PRACTICE | ATTN: ACCOUNTS PAYABLE | | P.O. BOX 29222 | | PHOENIX | AZ | 85038-9222 | |
| SMART WORK ETHICS | ATTN ABBIE MCCULLOUGH | 19059 GREENO ROAD SUITE Q | | | FAIRHOPE | AL | 36532 | |
| SMARTSHEET | 10500 NE 8TH STREET | SUITE 1300 | | | BELLEVUE | WA | 98004-4369 | |
| SMARTSIGN | 37 COURT STREET, SUITE 2200 | | | | BROOKLYN | NY | 11201 | |
| SMG CORPORATE SERVICES | 25 CONTROLS DRIVE | | | | SHELTON | CT | 06484 | |
| SMILE ADVENTURES DENTAL | 13100 KIRKHAM WAY #203 | | | | POWAY | CA | 92064 | |
| SMILE AMERICA | 2550 W. UNION HILLS DR | | | | PHOENIX | AZ | 85027 | |
| SMILE AND TEETH DENTAL GROUP | 610 W.YOSEMITE AVE. | | | | MADERA | CA | 93637 | |
| SMILE ANGEL FOUNDATION | 1925 HOLDER RD. | | | | TITUSVILLE | FL | 32796 | |
| SMILE ARTISTRY CHINO VALLEY | VIJAYA CHERUKUN | 12850 10TH ST | SUITE#B2 | | CHINO | CA | 91710 | |
| SMILE CARE PROFESSIONALS | ALICIA GUERRERO | 6386 WEST SAHARA AVE 6388 | | | LAS VEGAS | NV | 89146 | |
| SMILE CHOICE DENTAL | MAYRA CASTELLON | 14323 E. RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| SMILE CLINC ORTHODONTICS | DR CHANG | 9531 E LAS TUNAS DR | | | TEMPLE | CA | 91780 | |
| SMILE DENTAL | 14238 VALLEY CENTER DR #104 | | | | VICTORVILLE | CA | 92395 | |
| SMILE DENTAL CARE | ATTN: HETAL PATEL | 7011 W ARCHER AVE | | | CHICAGO | IL | 60638 | |
| SMILE DENTAL GROUP | ALBERT ZARGORIAN DDS | 2508 E. PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| SMILE DENTAL OFFICE | USHA POLAVARAPU DDS | 1152 CLINTON AVE | | | IRVINGTON | NJ | 07111 | |
| SMILE DESIGN CENTER | 29955 TECHNOLOGY DR #C-102 | | | | MURRIETTA | CA | 92563 | |
| SMILE DESIGN DENTISTRY & BRACE | 7462 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 144 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SMILE DOCTORS BRACES BY JORDAN ORTHODONTICS | 4205 N. POINT PKWY # B | | | | ALPHARETTA | GA | 30022 | |
| SMILE KINGS DENTAL | 210 S ZARZAMORA ST | | | | SAN ANTONIO | TX | 78207 | |
| SMILE LINE DENTAL | SUNG JOO JEONG | 1537 DEKALB PIKE | | | BLUE BELL | PA | 19422 | |
| SMILE MAKER INC | EM ENN | P.O. BOX 2543 | | | SPARTANBURG | SC | 29304 | |
| SMILE MAKERS | 19063 US HWY 18 STE 102 | | | | APPLE VALLEY | CA | 92307 | |
| SMILE ME | ROSA MENDEZ | P.O. BOX 1015 | | | PRESIDIO | TX | 79845 | |
| SMILE ON ORTHODONTICS | 1785 E. WHITESTONE BLVD #200 | | | | CEDAR PARK | TX | 78613 | |
| SMILE ONE SERVICES | LANCE PARMAN | 128 COLUMBUS AVENUE | | | GRAND HAVEN | MI | 49417 | |
| SMILE PERFECT DENTAL SPA | LILIANA ANGULO | 614 E. 49TH ST. | | | HIALEAH | FL | 33013 | |
| SMILE SAVER DENTAL GROUP | 550 E. DEL AMO BLVD | | | | CARSON | CA | 90746 | |
| SMILE SONRISA DENTAL | 2406 GESSNER DR # A | | | | HOUSTON | TX | 77080 | |
| SMILE STATION | 286 UNION AVE | | | | BELLEVILLE | NJ | 07109 | |
| SMILE360 FAMILY DENTISTRY | 9778 19TH ST | | | | RANCHO CUCAMONGA | CA | 91737 | |
| SMILELINE ORTHODONTICS | JOHN OM | 100 CHAMAN PLACE | | | ROSLYN | NY | 11577 | |
| SMILEMAKERS INC. | EM ENN | P.O. BOX 2543 | | | SPARTANBURG | SC | 29304 | |
| SMILES BY DESIGN ORTHODONTICS | BAVNA SAWHEY DDS | 2-594 BROADWAY ST | | | TILLSONBURG | | N4G 5K9 | CANADA |
| SMILES FOR COLORADO ORTHODONTICS | BANGORN S. TERRY MS DMD | 1539 SOUTH 8TH ST SUITE 200 | | | COLORADO SPRINGS | CO | 80905 | |
| SMILES FOR KIDS | 8800 KATY FWY #220 | | | | HOUSTON | TX | 77024 | |
| SMILES FOREVER | SMILES FOREVER | 3635 BRASELTON HWY STE A | | | DACULA | GA | 30019 | |
| SMILES ON MAIN FAMILY DENTISTR | 342 N. MAIN ST # 110 | ATTN KETAN GOPALJI PATEL DDS | | | ALPHARETTA | GA | 30009 | |
| SMILES WEST | DEIRMENJIAN BARRY DDS | 11035 LONG BEACH BLVD. # 5 | | | LYNWOOD | CA | 90262 | |
| SMILEWORKS KIDS DENTISTRY | 3103 FRUITVILLE RD | | | | SARASOTA | FL | 34237 | |
| SMILOW-BURROUGHS CLUBHOUSE | KEVIN SIMMONS | 2414 FAIRFIELD AVENUE | | | BRIDGEPORT | CT | 06605 | |
| SMITH DENTAL | 308 S BRYAN RD | | | | MISSION | TX | 78572 | |
| SMITH ROBERTSON & CO LTD. | LAURIE BASORA- ALL STEP | NO 18 CHOOTOO ROAD EXTENSION | 0 ARANGUEZ | | TRINIDAD AND TOBAGO | TT | 99999 | |
| SMITH WHOLESALE DRUG CO INC | P.O. BOX 1779 | | | | SPARTANBURG | SC | 29304-1779 | |
| Smitha RAO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SMP ENTERPRISES INC | BETSY STODDARD | P.O. BOX 985 | | | KAILUA | HI | 96734-0985 | |
| SMP ENTERPRISES INC. | P.O. BOX 985 | | | | KAILUA | HI | 96734-0985 | |
| SMURFIT KAPPA NORTH AMERICA LLC | 4915 P.O. BOX 894915 | | | | LOS ANGELES | CA | 90189-4915 | |
| SMYTH COMPANIES LLC | NW 9556 - P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-9556 | |
| SMYTH CREDIT SERVICES | ANIA SCHNITZER | 51 CRAGWOOD ROAD, STE 200 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SNELL & WILMER LLP | ONE ARIZONA CENTER | 400 E. VAN BUREN, SUITE 1900 | | | PHOENIX | AZ | 85004-2202 | |
| SNOW ORTHODONTICS/DR GILL | 868 AUTO CENTER DR | STE#C | | | PALMDALE | CA | 93551 | |
| SNYDER DRUG | 14525 HIGHWAY 7 | | | | MINNETONKA | MN | 55345 | |
| SO CAL FIRST AID & SAFETY | DBA ZEE MEDICAL | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| SOAP IT UP LLC | 7861 NEW BRUNSWICK DRIVE | | | | CINCINNATI | OH | 45241 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SOBLER ORTHODONTICS | 339 N. MAIN ST | STE#7-8 | | | NEW CITY | NY | 10956 | |
| SOCIÉTÉ GÉNÉRALE | ATTN: MICHAEL FINKELMAN | MANAGING DIRECTOR | 425 S FINANCIAL PL | | CHICAGO | IL | 60605 | |
| SOCO SMILES ORTHODONTICS | 1694 E CHEYENNE MOUNTAIN BLVD | | | | COLARODO SPRINGS | CO | 80906 | |
| SODEXHO@GILLETTE | 800 BOYLSTON ST | | | | BOSTON | MA | 02199 | |
| SOFRONIO TOLENTINO BANATAO DDS | 35124 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| SOL DENTAL CARE | 1319 N MAIN ST. | | | | SANTA ANA | CA | 92701 | |
| SOLANKI SANDOSH DDS | 9755 ARROWROUTE | STE# I | | | RANCHO CUCAMONGA | CA | 91730 | |
| SOLARAY, INC. | KURT WEISSMULLER | C/O WESTON, BENSHOOF, ROCHEFORT, RUBALCAVA & MACCUISH, LLP | 333 SOUTH HOPE STREET | 16TH FLOOR | LOS ANGELES | CA | 90071 | |
| SOLARAY, INC. | SCOTT D. KUMPF | C/O NATURAL BALANCE INC. | 3130 NORTH COMMERCE COURT | | CASTLE ROCK | CO | 80109 | |
| SOLARAY,INC | C/O JONES & LESTER LLP | ATTN: JAMES G JONES | 300 EAST ESPLANADE DRIVE | SUITE 1200 | OXNARD | CA | 93030 1247 | |
| SOLOMON KEMP | 351 OLD BLUFF ROAD | | | | HOPKINS | SC | 29061 | |
| SOLVAY FINANCE AMERICA LLC | NAFTA FACTORING | 23424 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| SOMPO INC. | 4701 11 AVENUE | | | | BROOKLYN | NY | 11219 | |
| SONAL SANGHVI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SONI ORTHODONTICS | 1209 W WALNUT AVE # 1 | | | | DALTON | GA | 30720 | |
| SONIA LOUCA DDS | 220 S. DENTON TAP RD. | STE#104 | | | COPPELL | TX | 75019 | |
| SONOCO PLASTICS | HARP DHALIWAL 905-624-2337 | SONOCO PRODUCTS COMPANY | 7720 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SONSHINE IN THE PARK | ATTN: TONYA HILL | 4604 WELLINGTON DOWNS | | | RALEIGH | NC | 27613 | |
| Sophia GUZMAN | 25 SEAVIEW AVE | | | | NORWALD | CT | 06855 | |
| SOPHIA X. UPDIKE DDS | 250 E. YALE LOOP | SUITE#202 | | | IRVINE | CA | 92604 | |
| SORRENTO PIZZA | 879 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| SOUFIAN ASKAR DDS | 125 E LAS MILPAS RD STE#D | | | | PHARR | TX | 78577 | |
| SOUFIAN ASKAR DDS | CYNTHIA CHAVEZ | 310 SOUTH GATE | | | PHARR | TX | 78577 | |
| SOURCE MEDIA | ONE STATE STREET PL | 27TH FLOOR | | | NEW YORK | NY | 10004 | |
| SOURCE NUTRACEUTICAL INC | 2-1249 CLARENCE AVENUE | | | | WINNIPEG | | R3T 1T4 | CANADA |
| SOURCE ONE FULFILLMENT | 1011 WHITEHEAD ROAD EXT. | | | | EWING | NJ | 08638 | |
| SOURCEGAS ARKANSAS INC | P.O. BOX 660559 | | | | DALLAS | TX | 75266-0559 | |
| SOURIS VALLEY DENTAL GROUP | 1300 37TH AVE SW | | | | MINOT | ND | 58701 | |
| SOUTH ALABAMA ORTHODONTICS LLC | 6491 JORDAN RD. | | | | DAPHNE | AL | 36526 | |
| SOUTH BEACH BEVERAGE COMPANY, INC. | C/O BERRY & PERKINS | ATTN: JR. BERRY | 2049 CENTURY PARK STREET | | LOS ANGELES | CA | 90067 3134 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 12265 | | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPT OF EMPLOYMENT & WORKFORCE | 1550 GADSDEN ST., P.O. BOX 995 | | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPT OF REVENUE | P.O. BOX 2535 | | | | COLUMBIA | SC | 29202-2535 | |
| SOUTH CHINA PACKAGING CO LTD | SCP-SUNNY HWANG HRB-IVY CHEN | NO. 6, MAONAN ROAD | NO. 26-1, ZHONGHAN 3RD ROAD, DONGGU DISTRICT | | ZHONGSHAN CITY | | | CHINA |
| SOUTH COAST PEDIATRIC DENTISTRY | 3620 S. BRISTOL STREET # 207 | | | | SANTA ANA | CA | 92704 | |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITAL AVENUE | | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH HOLLAND RECREATIONAL SERVICES | DAWN STREMPLEWSKI | 501 E. 170 ST | | | SOUTH HOLLAND | IL | 60473 | |
| SOUTH MAIN DENTAL | ATTN:JOHN BLACK | 209 S MAIN ST | | | PONTOTOC | MS | 38863 | |
| SOUTH MIGRANT EDUCATION COOP | BELINDA HALL | 205 SMITH RD | STE#B | | HOPE | AR | 71801 | |
| SOUTH PARK FAMILY DENTAL | 2310 SW MILITARY DR. STE 406 | | | | SAN ANTONIO | TX | 78224 | |
| SOUTH SHORE DENTAL | 1094 W 7TH ST | | | | SAN PEDRO | CA | 90731 | |
| SOUTH SHORE DENTAL GROUP | 300 GRANITE ST. | | | | BRAIN TREE | MA | 02184 | |
| SOUTHCO DISTRIBUTORS | P.O. BOX 1897 | | | | GOLDSBORO | NC | 27533-1897 | |
| SOUTHEAST FROZEN FOODS | JANICE EBANKS | 3621 EXECUTIVE WAY | | | MIRAMAR | FL | 33025 | |
| SOUTHEAST NEBRASKA DENTAL GROUP | 105 W. ELDORA AVE. | | | | WEEPING WATER | NE | 68463 | |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN GRAPHIC SYSTEMS INC | 24453 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| SOUTHERN GRAPHIC SYSTEMS LLC | DBA KWIKEE | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| SOUTHERN ILLINOIS PEDIATRIC DE | CHRISTINE WOHLFORD | 1320 COLUMBIA CENTRE | | | COLUMBIA | IL | 62236 | |
| SOUTHMORE DENTAL | 905 E. SOUTHMORE AVE | | | | PASADENA | TX | 77502 | |
| SOUTHPARK FAMILY DENTAL | DR AMIR ASHTIANI | 2310 SW MILITARY ROAD STE# 406 | | | SAN ANTONIO | TX | 78224 | |
| SOUTHPARK PEDIATRICS | 2700 COLTSGATE RD. STE# 204 | | | | CHARLOTTE | NC | 28211 | |
| SOUTHSIDE PRINTING COMPANY | 4397 RICHMOND PARK COURT | | | | JACKSONVILLE | FL | 32224 | |
| SPACE CENTER ORTHODONTICS | 1140 CLEAR LAKE CITY BLVD #C | | | | HOUSTON | TX | 77062 | |
| SPAR GROUP | 1910 OPDYKE COURT | | | | AUBURN HILLS | MI | 48326 | |
| SPARKLES DENTISTRY FOR CHILDREN | ASHLEY RICH | 76 BELLEVUE AVE | | | MONTCLAIR | NJ | 07043 | |
| SPARKLETTS | P. O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| SPARKMAN ORTHODONTIC | KYLE SPARKMAN DDS | 7701 SOUTHWEST 45TH AVE | | | AMARILLO | TX | 79119 | |
| SPARTAN - BILL TO | P.O. BOX 88217 | | | | GRAND RAPIDS | MI | 49518-8217 | |
| SPECTRUM LABORATORY PRODUCTS | ATTN: CHRISTINA OLTEANU | 14422 SOUTH SAN PEDRO STREET | | | GARDENA | CA | 90248 | |
| SPECTRUM PHARMACY | 18 ENDEAVOR #100 | | | | IRVINE | CA | 92618 | |
| SPENCERHALL INC. | 11321 TERWILLIGERS CREEK DRIVE | | | | CINCINNATI | OH | 45249 | |
| SPITZ SUZANNE | 2040 FRANKLIN ST #505 | | | | SAN FRANCISCO | CA | 94109 | |
| SPLASH KIDS DENTAL | 1801 TULLY RD #A | | | | MODESTO | CA | 95350 | |
| SPONGECELL, INC. | 261 MADISON AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10016 | |
| SPOOR FISHER | P.O. BOX 281 | | | | SAINT HELIER, JERSEY | | JE4 9TW | UNITED KINGDOM |
| SPORTS 1 MARKETING | 9900 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| SPOTLIGHT MARKETING LLC | 29 NORTHFIELD ROAD | | | | FAIRFIELD | CT | 06824 | |
| SPRIGFIELD LORTON DENTAL | 8988 LORTON STATION BLVD #101 | | | | LORTON | VA | 22079 | |
| SPROUT DENTAL | 177 SUNRISE AVE | | | | HONESDALE | PA | 18431 | |
| SPS COMMERCE | ATTN: GENERAL COUNSEL | 333 SOUTH SEVENTH STREET | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SPS COMMERCE INC | ROB ANDERSON | P.O. BOX 205782 | | | DALLAS | TX | 75320-5782 | |
| SSI (U.S.) INC | DBA SPENCER STUART | P.O. BOX 98991 | | | CHICAGO | IL | 60693 | |
| ST CORPORATION | JENNIFER TRI STAR | P.O. BOX 8530 | | | TAMUNING | | 96931 | GUAM |
| ST LAWRENCE SUPPLY CO | MADRID AVE | | | | POTSDAM | NY | 13676 | |
| ST PAUL ROMAN CATHOLIC CHURCH | 502 WASHINGTON STREET | | | | WELLESLEY | MA | 02482 | |
| ST. BERNARD SOAP COMPANY | KEN PINCUMBE | 5177 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45217 | |
| ST. BERNARD SOAP COMPANY | ATTN: GENERAL COUNSEL | 5177 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45217 | |
| ST. CLAIR ORTHODONTICS | 5203 79TH ST | FLOOR: 1 SUTIE: H | | | LUBBOCK | TX | 79424 | |
| ST. CLARENCE CHURCH | 30106 LORAIN RD. | | | | NORTH OLMSTEAD | OH | 44070 | |
| ST. LOUIS SERIES OF LOCKTON CO., LLC | C/O BANK OF AMERICA | P.O. BOX 505110 | | | ST. LOUIS | MO | 63150-5110 | |
| ST.CLAIR ORTHODONTICS | 5203 79TH ST. | FLOOR 1 STE H | | | LUBBOCK | TX | 79424 | |
| STACEY CHERRY | STACEY CHERRY | 418 MORRISON ST | | | SAN DIEGO | CA | 92102 | |
| STACHOWIZ DENTAL STUDIO | 303 E. WALNUT ST. | | | | LEBANON | PA | 17042 | |
| STADLER DENTAL CARE | ANDREW STADLER | 2457 33RD AVE | PO BOX 1667 | | COLUMBUS | NE | 68602 | |
| STAGERS STORE | P.O. BOX 296 | | | | PORTAGE | PA | 15946 | |
| STAMFORD EMS, INC | 684 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902-1225 | |
| STAMFORD FIREFIGHTERS | BILL DAVIS | P.O. BOX 112669 | | | STAMFORD | CT | 06903 | |
| STAMFORD FLORIST | 625 BEDFORD STREET | | | | STAMFORD | CT | 06901 | |
| STAMFORD HIGH SCHOOL | BAND PARENTS ASSOCIATION INC. | P.O. BOX 4574 | | | STAMFORD | CT | 06907 | |
| STAMFORD PLAZA HOTEL | 2701 SUMMER STREET | | | | STAMFORD | CT | 06905 | |
| STAN M. RICHARDSON DDS | 780 NISSAN DR | | | | SMYRNA | TN | 37167-4407 | |
| STANFORD CANBY DENTAL CLINIC | 11 ST. OLAF AVE SOUTH | | | | CANBY | MN | 56220 | |
| STANLEY CONVERGENT | SECURITY SOLUTIONS INC | DEPT. CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY MARKOVITZ DDS | 1314 BEDFORD AVE #110 | | | | BALTIMORE | MD | 21208 | |
| STANTON KERMIT DDS | 2228 PACKARD RD. | | | | ANN ARBOR | MI | 48104 | |
| STAPLES | 51 RICHARDS AVE | | | | NORWALK | CT | 06854 | |
| STAPLES ADVANTAGE | DEPT LA | P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES BUSINESS CREDIT | P.O. BOX 105638 | | | | ATLANTA | GA | 30348-5638 | |
| STAR BEST BUY | BARUCH STERN | 11 INDUSTRIAL PLACE | | | MIDDLETOWN | NY | 10940 | |
| STAR DENTAL | 3406 SE FEDERAL HWY | | | | STUART | FL | 34997 | |
| STAR DENTAL GROUP | 6071 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 | |
| STAR FAMILY DENTAL & ORTHODONT | MARIA GALVEZ | 9202 ALONDRA BLVD | | | BELLFLOWER | CA | 90706 | |
| STAR SMILES | 148 E LAKE ST #C | | | | BLOOMINGDALE | IL | 60108 | |
| STARBUCKS CORPORATION | C/O BINGHAM MCCUTCHEN LLP | ATTN: TRENTON H NORRIS | 3 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| STARK OFFICE SUITES | 800 WESTCHESTER AVE | SUITE N-641 | | | RYE BROOK | NY | 10573 | |
| STARLIGHT CREATIONS INC. | 7100 TPC DRIVE, STE # 500 | | | | ORLANDO | FL | 32822 | |
| STARLIGHT INTERNATIONAL, LTD.L.P. | C/O BINGHAM MCCUTCHEN LLP | ATTN: TRENTON H NORRIS | 3 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| STARWOOD HOTELS & RESORTS WORLDWIDE LLC | C/O BLT MANAGEMENT LLC | 1 ELMCROFT ROAD, SUITE 500 | | | STAMFORD | CT | 06902 | |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC | ATTN: GENERAL COUNSEL | ONE STARPOINT | | | STAMFORD | CT | 06902 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC | ATTN: REAL ESTATE LEGAL DEPARTMENT | ONE STARPOINT | | | STAMFORD | CT | 06902 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 55 ELM ST. | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| STATE OF MICHIGAN | CORPORATIONS DIVISION | P.O. BOX 30481 | | | LANSING | MI | 48919 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT 30774 | | | LANSING | MI | 48909-8274 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSOURI | CORPORATION DIVISION | P.O. BOX 778 / 600 W MAIN ST RM 322 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEVELOPMENT | P.O. BOX 929 | | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION - REVENUE PROCESSING CTR | P.O. BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY - CBT | CORP BUSINESS TAX NONRESIDENT | PARTNER TAX P.O. BOX 642 | | | TRENTON | NJ | 08646-0642 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| STATE OF NJ - LITTER CONTROL FEE | DIVISION OF TAXATION | P.O. BOX 274 REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646-0274 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON | DEPT OF ECOLOGY | P.O. BOX 34050 | | | SEATTLE | WA | 98124-1050 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| STATE STREET SMILES | 405 MAIN ST. | C/O: DR. EDWARD JACKSON | | | HACKENSACK | NJ | 07601 | |
| STATER BROS MARKETS | KARI GEORGE | P.O. BOX 150 | | | COLTON | CA | 92324 | |
| STEELCASE INC. | 4380 52ND STREET SE | | | | KENTWOOD | MI | 49512-9673 | |
| STEINBERG & ASSOCIATES INC | DEBBIE WAITE | ATTN: DAVID C. STEINBERG | 315 RIDGELY COURT | | POMPTON PLAINS | NJ | 07444 | |
| STEPAN COMPANY | ATTN: GENERAL COUNSEL | 22 WEST FRONTAGE ROAD | | | NORTHFIELD | IL | 60093 | |
| STEPHANIE DAVIDSON | 133 IRIS AVENUE | | | | FLORAL PARK | NY | 11001 | |
| STEPHANIE DELOUISE | 23 WEST AVENUE | | | | PUTNAM VALLEY | NY | 10579 | |
| STEPHANIE DEZA | 45150 VIA VAQUERO RD | | | | TEMECULA | CA | 92590 | |
| STEPHEN GOULD CORP | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN HELLER DDS | 24953 PASEO DE VALENCIA #18C | | | | LAGUNA HILLS | CA | 92653 | |
| STEPHEN MACKLER DDS | 108 KEMP RD W | | | | GREENSBORO | NC | 27410 | |
| STEPHEN MARON DDS | 9535 RESEDA BLVD #207 | | | | NORTHRIDGE | CA | 91324 | |
| STEPHEN PALMER DDS | 74 N MAIN ST #9 | | | | EAGAR | AZ | 85925-1090 | |
| Stephen POLZIN | 9122 N PEARLETTE LN | | | | BROWN DEER | WI | 53223 | |
| STEPHEN R SCHULTZ | 208 RIVER RUN | | | | GREENWICH | CT | 06831 | |
| STEPHEN R. HENRY DDS | 1098 FOSTER CITY BLVD #101 | | | | SAN MATEO | CA | 94404 | |
| STEPHEN SCHOEN | 10 ENTERPRISE BLVD. STE # 103 | | | | GREENVILLE | SC | 29615 | |
| STEPOVICH ORTHODONTICS | MICHAEL STEPOVICH DDS | 1757 BLOSSOM HILL RD STE#30 | | | SAN JOSE | CA | 95124 | |
| STEPPING STONE SERVICE PROVIDER | 2222 MICHELSON DRIVE | SUITE 222-249 | | | IRVINE | CA | 92612 | |
| STERLING ORTHODONTICS | 5555 METRO PKWY #200 | | | | STERLING HEIGHTS | MI | 48310 | |
| Steve BARRIOS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| STEVE H. BOLUR DDS | 17200 VENTURE BLVD | STE#309 | | | ENCINO | CA | 91316 | |
| STEVE KIGAWA DDS | 12802 WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | |
| STEVE POLZIN | 9122 NORTH PEARLETTE LANE | | | | MILWAUKEE | WI | 53223 | |
| STEVE SOLOW DMD | 990 CITY AVE. | | | | WYNNEWOOD | PA | 19096 | |
| STEVE SUPPIER DDS | 3115 EAST LION LN #120 | | | | SALT LAKE CITY | UT | 84121 | |
| STEVEN ARNOLD DDS | 4587 CEDAR HILLS DR STE 200 | | | | CEDAR HILLS | UT | 84062 | |
| STEVEN C. ARMOLD | 8 RAINTREE TRAIL | | | | LEBANON | OH | 45036 | |
| STEVEN C. EMRICH DDS | 937 POLARIS WOODS BLVD | | | | WESTERVILLE | OH | 43082 | |
| STEVEN C. MINGOS DDS | 4746 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64112 | |
| STEVEN COHEN DDS | 6541 CROWN BLVD #H | | | | SAN JOSE | CA | 95120 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| STEVEN COVINO DDS | 5175 COLD SPRINGS CREAMERY #8 | | | | DOYLESTOWN | PA | 18902 | |
| STEVEN DRIGGERS DDS | 10100 E US HIGHWAY 36 | STE A | | | AVON | IN | 46123 | |
| STEVEN FUQUA DDS | 1422 MAIN STREET # 207 | | | | SOUTHLAKE | TX | 76092 | |
| STEVEN GEDULD DDS | 73660 CIVIC CENTER DR | STE B | | | TWENTYNINE PALMS | CA | 92277-2519 | |
| STEVEN H. YU DDS | 1913 WEST MALVERN AVENUE | | | | FULLERTON | CA | 92833 | |
| STEVEN J COLLINS | 5302 WATERVISTA CT | | | | ROGERS | AR | 72758 | |
| STEVEN J. ALBRIGHT | 2616 2ND AVE NORTH | | | | SEATTLE | WA | 98109 | |
| Steven M HATCH | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| STEVEN M. PARRETT DDS | 99 SAINT PAUL'S DR | | | | CHAMBERSBURG | PA | 17201 | |
| STEVEN PARKER DDS | 6519 WILSON MILLS RD. | | | | MAYFIELD VILLAGE | OH | 44143 | |
| STEVEN PIKE DDS MPH | 5440 S.W. WESTGATE DR # 380 | | | | PORTLAND | OR | 97221 | |
| STEVEN PRINCE DMD | 1218 3RD AVE #1300 | | | | SEATTLE | WA | 98101 | |
| STEVEN R. GROSS | 145 E. 74TH ST. | APT 2B | | | NEW YORK | NY | 10021 | |
| STEVEN R. GROSSMAN DDS | 1136 FIFTH TH AVE | STE#1-D | | | NEW YORK | NY | 10128 | |
| STEVEN S. SPITZ | C/O RIORDAN & MCKINZIE | 300 SOUTH GRAND AVENUE | 29TH FLR | | LOS ANGELES | CA | 90071-3109 | |
| STEVEN SOARES DDS | 910 J. STREET | | | | LOS BANOS | CA | 93635 | |
| STEVEN TROUNG DDS | 39755 MURRIETA HOT SPRINGS RD | STE# D140 | | | MURRIETA | CA | 92563 | |
| STEVE'S BAGELS | 463 MAIN STREET | | | | RIDGEFIELD | CT | 06877 | |
| STEVES GROCERY DIST. | STEVE BOREL | 3151 W 5TH UNIT C | | | OXNARD | CA | 93030 | |
| STEW LEONARDS | 100 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| STEWART CANDY CO, INC | MELISSA WILSON | P.O. BOX 1888 | | | WAYCROSS | GA | 31502 | |
| STOKKE LLC | 5 HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| STONE OAK ORTHODONTICS | 18720 STONE OAK PKWY STE #207 | | | | SAN ANTONIO | TX | 78258 | |
| STONE OAK PEDIATRIC DENTISTRY | 20322 HUEBNER RD | STE#103 | | | SAN ANTONIO | TX | 78258 | |
| STORM SURGE MEDIA | RICHARD COPPOLA | 39 SEVENTY ACRE ROAD | | | REDDING | CT | 06896 | |
| STORMS ORTHODONTICS | 7853 HAR-BER AVE | | | | SPRINGDALE | AR | 72762 | |
| STORYBOOK DENTAL | 2115 SE 192ND AVE #106 | | | | CAMAS | WA | 98607 | |
| STRACK & VAN TIL #8775 | 2244 45TH AVENUE | | | | HIGHLAND | IN | 46322 | |
| STREAM DISTRIBUTION | ANASASTRAAT 4 | | | | DAKOTA | | | ARUBA |
| STREMPEK DENTAL ARTS | 8220 WALNUT HILL LANE | STE 106 | | | DALLAS | TX | 75231 | |
| STRESAU LABORATORY INC | THOMAS BASHAM | N8265 MEDLEY ROAD | | | SPOONER | WI | 54801 | |
| STRETCH WRAP SYSTEMS LLC | P.O. BOX 105 | | | | EMIGSVILLE | PA | 17318-0105 | |
| STRIPES LLC. | ATTN: BARBARA MILFELT | P.O. BOX 9036 | | | CORPUS CHRISTI | TX | 78469-9036 | |
| STROEDE ORTHODONTICS | 15990 S. BRADLEY DR. | | | | OLATHE | KS | 66062 | |
| STROOPE ORTHODONTICS | 2709 W. HUNTSVILLE AVE. | | | | HUNTSVILLE | AR | 72762 | |
| STUART CLEMENTS DDS | 13203 HADLEY ST #206 | | | | WHITTIER | CA | 90601 | |
| STUART M GORDON | C/O GORDON & REES | 275 BATTERY STREET 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| STUDIO 360 THE DENTAL LAB | 6375 S. PECOS ROAD # 106 | | | | LAS VEGAS | NV | 89120 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO BELLA FOR KIDS | 1450 OLD GATE LANE | | | | DALLAS | TX | 75218 | |
| STUDIOCASE LLC | 390 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| STYLE & PEPPER | 1110 HUDSON STREET # 4-S | | | | HOBOKEN | NJ | 07030 | |
| STYLE GROUP | 15 EL MALAK EL SALEH ST | SHOUBRE | | | CAIRO | | 11511 | EGYPT |
| SU KYONG LEE DDS | 61 HAMPSTEAD VILLAGE | | | | HAMPSTEAD | NC | 28443 | |
| SUCHA SINGH | 13414 PIPESTONE ST | | | | LATHROP | CA | 95330 | |
| SUE TINIANOW | 25 DUNBAR STREET | | | | SHARON | MA | 02067 | |
| SUKHDEV KUMAR | 4294 NORTH HUGHES AVE APT# 271 | | | | FRESNO | CA | 93705 | |
| SULLIVAN & BUCHER LLC | MICHAEL BUCHER | 36 REILY ROAD | | | WYOMING | OH | 45215 | |
| SUMELEE SANGSURASVE DDS | 1121 E GREEN ST | | | | PASADENA | CA | 91106 | |
| SUMMIT SPECIALISTS | 8600 ALEXANDRIA DR STE B | | | | MACEDONIA | OH | 44056 | |
| SUN CHLORELLA CORPORATION | C/O HOGAN & HARTSON LLP | ATTN: KENNETH D. KLEIN | 500 SOUTH GRAND AVENUE | SUITE 1900 | LOS ANGELES | CA | 90071 | |
| SUN CHLORELLA USA CORP | C/O HOGAN & HARTSON LLP | ATTN: KENNETH D. KLEIN | 500 SOUTH GRAND AVENUE | SUITE 1900 | LOS ANGELES | CA | 90071 | |
| SUN DENTAL | 1300 N. HIGH ST | | | | MILLVILLE | NJ | 08332 | |
| SUN DENTAL | 2569 KING RD #C6 | | | | SAN JOSE | CA | 95122 | |
| SUN PRODUCTS CORPORATION | 4750 W 2100 S. SUITE 200 | P.O. BOX 25057 | | | SALT LAKE CITY | UT | 84125 | |
| SUNBOW FAMILY DENTISTRY | 1351 MEDICAL CENTER DR #B | | | | CHULA VISTA | CA | 91911 | |
| SUNG NAK K | 16200 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392-8400 | |
| SUNNY FAMILY DENTAL | 14708 PIPELINE AVE #A | ATTN: UDAY SHAH DDS | | | CHINO HILLS | CA | 91709 | |
| SUNNY FAMILY DENTAL | 14708 PIPELINE AVE #A | | | | CHINO HILLS | CA | 91709 | |
| SUNNY NANDA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SUNSET DENTAL | 2521 SUNSET DR. | STE # 2 | | | NORWALK | IA | 50211 | |
| SUNSET SQUARE PLLC DMA AQUA DENTAL | 1530 AUSTIN HWY | STE#112 | | | SAN ANTONIO | TX | 78218 | |
| SUNSHINE DENTAL SUPPLIES INC | 10408 W. STATE RD. 84 STE 103 | | | | DAVIE | FL | 33324 | |
| SUPER A FOODS INC. | 7200 DOMINION CIRCLE | | | | COMMERCE | CA | 90040 | |
| SUPER KING MARKETS | 791 SOUTH MISSION ROAD | BUILDING B - A/R DEPT. | | | LOS ANGELES | CA | 90023 | |
| SUPER PHARM LIMITED | LAURIE BASORA -ALL STEP | #18 CHOOTOO ROAD EXT. | | | ARANGUEZ | | | TRINIDAD AND TOBAGO |
| SUPER SMILES | 562 E. JERCHO TERNPIKE | | | | HUNTINGTON STATION | NY | 11746 | |
| SUPER SMILES | 815 S. UNIVERSITY DR. #100 | | | | FORT LAUDERDALE | FL | 33324 | |
| SUPER STORE INDUSTRIES | P.O. BOX 549 | | | | LATHROP | CA | 95330 | |
| SUPERIOR GROCERS | VENDOR RECEIVABLES DEPT. | 15510 CARMENITA ROAD | | | SANTE FE SPRINGS | CA | 90670-5610 | |
| SUPERIOR PRINTING INC. | DBA SUPERIOR PRESS | 9440 NORWALK BLVD | | | SANTE FE SPRINGS | CA | 90670 | |
| SUPERMARKET DIST AMERICA | 1626 LOCUST AVENUE | SUITE # 6 | | | BOHEMIA | NY | 11716 | |
| SUPERMERCADOS JUNIOR | 1-2 AVE. 12-13 STREET N.E. | BO.BARAANDILLAS. | | | | | | HONDURAS |
| SUPERSMILE DENTAL | MIN LWIN DDS | 1739 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | |
| SUPERSMILES | 562 EAST JERICHO TPKE | | | | HUNTINGTON STATION | NY | 11746 | |
| SUPERVALU | 1955 WEST NORTH AVENUE | | | | MELROSE PARK | IL | 60160 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| SUPERVALU | 495 E 19TH ST | | | | TACOMA | WA | 98421 | |
| SUPERVALU | 885 E BELVIDERE RD | | | | GRAYSLAKE | IL | 60030 | |
| SUPERVALU | 1003 BELLBROOK AVE | | | | XENIA | OH | 45385-4066 | |
| SUPERVALU | P.O. BOX 2237 | | | | TACOMA | WA | 98401 | |
| SUPERVALU | P.O. BOX 43197 | 605 SELIG DRIVE SW | | | ATLANTA | GA | 30336 | |
| SUPERVALU | P.O. BOX 7038 | | | | BOISE | ID | 83707 | |
| SUPERVALU | P.O. BOX 952 | | | | SOUTH EASTON | MA | 02375 | |
| SUPERVALU | P O BOX 30325 | | | | SALT LAKE CITY | UT | 84130-0325 | |
| SUPERVALU | P.O. BOX 1000 | | | | NEW STANTON | PA | 15672-0430 | |
| SUPERVALU | P.O. BOX 1198 | | | | FORT WAYNE | IN | 46801-1198 | |
| SUPERVALU | P.O. BOX 125 | | | | MINNEAPOLIS | MN | 55440-0125 | |
| SUPERVALU | P.O. BOX 26967 | | | | RICHMOND | VA | 23261-6967 | |
| SUPERVALU | P.O. BOX 30331 | | | | SALT LAKE CITY | UT | 84130-0331 | |
| SUPERVALU | P.O. BOX 5506 | | | | BISMARCK | ND | 58502-1397 | |
| SUPERVALU | P.O. BOX 9008 | GENERAL MERCH DEPT | | | CHAMPAIGN | IL | 61826-9008 | |
| SUPERVALU INC | CENTRAL DISBURSEMENTS OFFICE | P.O. BOX 210379 | | | DALLAS | TX | 75211 | |
| SUPERVALU INC. | STEVE AIVARADO | 11840 VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| SUPERVALU INTERNATIONAL DIV VIETNAM | CINDY SYLSTAD | 1525 EAST D STREET | | | TACOMA | WA | 98421 | |
| SUPERVALU INTERNATIONAL DIV.-INDONESIA | CINDY SYLSTAD | 1525 EAST D STREET | | | TACOMA | WA | 98421 | |
| SUPERVALU INTERNATIONAL DIV.-JAPAN | 1525 EAST D STREET | | | | TACOMA | WA | 98421 | |
| SUPERVALU INTERNATIONAL DIVISION | STANTONENA MCDANIELS | 1801 EAST D STREET | BUILDING #102 | | TACOMA | WA | 98421 | |
| Supriya U GUNDEWAR | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SURFSIDE DENTAL | 2378 SURFSIDE BLVD | ATTN ANGELA COSSENTINO | | | CAPE CORAL | FL | 33991 | |
| SURGE UNIVERSAL INC. | DENISE GAETA | 1670 OLD COUNTRY ROAD #118 | | | PLAINVIEW | NY | 11803 | |
| SURI AJAY DDS | 36 RAHLING CIRCLE | | | | LITTLE ROCK | AR | 72223 | |
| SURVEY SAMPLING INTERNATIONAL LLC | ACCOUNT # 2000031628378 | P.O. BOX 8500-7741 | | | PHILADELPHIA | PA | 19178-7741 | |
| SUSAN CANTY | 10268 CLAMAGORO CIR | | | | SAN DIEGO | CA | 92124 | |
| SUSAN DAVENPORT | 825 VILLAGE QUARTER ROAD | A2 | | | WEST DUNDEE | IL | 60118 | |
| SUSAN GAITHER | 301 UPTOWN SQ | | | | MURFREESBORO | TN | 37129 | |
| SUSAN H SHEAD | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| SUSAN HALE | 695 E. BOTTLE BAT RD. | | | | SAGLE | ID | 83860 | |
| SUSAN KON | 225 N OAK #A | | | | ORANGE | CA | 92867 | |
| SUSAN PAUNOVIC DDS | 1399 ROUTE 52 STE 203 | | | | FISHKILL | NY | 12524 | |
| SUSAN PINCOFSKI DDS | 59 READING RD | | | | FLEMINGTON | NJ | 08822 | |
| SUSAN ROBERTS DDS | 5411 BASSWOOD BLVD #201 | | | | FORTWORTH | TX | 76137 | |
| SUSANA A VALENZUELA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Susana OLIVARES | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUSANA VALENZUELA | 23 UNDERHILL PLACE | | | | WEST HARRISON | NY | 10604 | |
| SUZY SLOAN | REIMBURSE -DAMAGE TO BOOTS | 9576 HWY 165 N | | | STERLINGTON | LA | 71280 | |
| SWANSON HEALTH PRODUCTS,INC. | C/O RIORDAN & MCKINZIE | ATTN: STEVEN S. SPITZ | 300 SOUTH GRAND AVENUE | 29TH FLR | LOS ANGELES | CA | 90071 | |
| SWATI PAPPU DDS | 311 S ABBOTT AVE | | | | MILPITAS | CA | 95035 | |
| SWAY GROUP LLC | 75 REMITTANCE DRIVE | SUITE 6642 | | | CHICAGO | IL | 60675-6642 | |
| SWC OFFICE FURNITURE | ANDREW CHUCKAS | P.O. BOX 110422 | | | STAMFORD | CT | 06911 | |
| SWEET PEA CHILDRENS DENTISTRY | 16830 NORTHGATE DR | NIELSEN BETH DDS | | | PARKER | CO | 80134 | |
| SWEET SPOT SMILES | 4146 HIGHWAY 42 | | | | LOCUST GROVE | GA | 30248 | |
| SWEET TOOTH CHILDREN'S DENTISTRY | 6331 HAVEN BLVD #12 | | | | RANCHO CUCAMONGA | CA | 91737 | |
| SWEETGRASS ORTHODONTICS | 1493 APPLING DR | | | | MOUNT PLEASANT | SC | 29464 | |
| SYDNEY HAFEN | 409 MAPLE STREET #A | | | | MILL VALLEY | CA | 94941 | |
| SYDNEY MONTGOMERY | PYMT REQUEST- REFUND | 13 JASON STREET | | | COBDEN | | K0J 1K0 | CANADA |
| SYLMAR ORTHODONTICS | 13910 FOOTHILL BLVD #B | | | | SYLMAR | CA | 91342 | |
| SYLVIA JOHNSON | 3285 EAST SPARROW AVE. | | | | FLAGSTAFF | AZ | 86004 | |
| SYMRISE INC. | SEARP GULLUDAG | P.O. BOX 5801 | | | CAROL STREAM | IL | 60197 | |
| SYNCHRONICITY INC. | DBA CPGJOBS | 535 E JACKSON ST | | | PASADENA | CA | 91104 | |
| SYNCHRONICITY, INC. DBA CPGJOBS | MICHAEL CARRILLO | 535 E. JACKSON STREET | | | PASADENA | CA | 91104 | |
| SYNDIGO LLC | FORREST BODE | P.O. BOX 74861 | | | CHICAGO | IL | 60694 | |
| SYNDIGO LLC | ATTN: GENERAL COUNSEL | 141 WEST JACKSON BOULEVARD | SUITE 1220 | | CHICAGO | IL | 60604 | |
| SYNDIGO LLC F/K/A GLADSON LLC | FORREST BODE | P.O. BOX 74861 | | | CHICAGO | IL | 60694-4861 | |
| SYNTER RESOURCE GROUP LLC | SHANINE SMALLS | RE: UPS - ACCT #W67262 | P.O. BOX 63247 | | NORTH CHARLESTON | SC | 29419-3247 | |
| SYRACUSE LABEL & SURROUND PRINTING INC. | 110 LUTHER AVENUE | | | | LIVERPOOL | NY | 13088 | |
| T FRANK MCCALL'S, INC. | 6TH & MADISON STS. | | | | CHESTER | PA | 19013 | |
| TA OPERATING LLC | DBA OPEN ROAD DISTRIBUTING | 329 MASON ROAD | | | LAVERGNE | TN | 37086 | |
| TABIRON INC | 5 EMERALD RIDGE DRIVE | ATTN JAMES MUCHAI | | | BEAR | DE | 19701 | |
| TABLEAU SOFTWARE INC. | SALLY STORCH | 1621 N 34TH STREET | | | SEATTLE | WA | 98103 | |
| TABOULLI GRILL | 59 HIGH RIDHE ROAD | | | | STAMFORD | CT | 06905 | |
| TABS ANALYTICS | ATTN: GENERAL COUNSEL | 2 CORPORATE DRIVE | #254 | | SHELTON | CT | 06484 | |
| TABS GROUP INC | 2 CORPORATE DRIVE | SUITE #254 | | | SHELTON | CT | 06484 | |
| TADIN HERB & TEA | 3345 E SLAUSON AVE | | | | VERNON | CA | 90058 | |
| TADISO | KRISTINA DELPRINCIPE | 1425 BEAVER AVE | | | PITTSBURGH | PA | 15233 | |
| TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET | SUITE 1800 | | | CINCINNATI | OH | 45202-3957 | |
| TAIKONE TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | SUIFENGNIAN INDUSTRIAL PARK | SHATIAN TOWN | | DONGGUAN CITY, GUANGDONG | | | CHINA |
| TAKE CARE EMPLOYER SOLUTIONS LLC | P.O. BOX 402142 | | | | ATLANTA | GA | 30384-2142 | |
| TALA GREWINBERG | 323 N SANBORN RD #F | | | | SALINAS | CA | 93905 | |
| TALIA B LOGGIA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| TALIA B MCELRATH | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 154 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| TAMARA YOUNG | 15708 ADMIRALTY WAY # B | | | | LYNWOOD | WA | 98087 | |
| TAMMY GWIN | 18900 CAJON BLVD | | | | SAN BERNARDINO | CA | 92407 | |
| TAN QUINCY DDS | 1761 BROADWAY ST #224 | | | | VALLEJO | CA | 94589 | |
| Tara M ARTIBANI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| TARA VENDING | TIM PIPPIN | 9294 SOUTH MAIN COURT | | | JONESBORO | GA | 30236 | |
| TARGET CORPORATION | C/O BODRNAZIAN JENSEN & GARTHE | ATTN: GAIL C TRABISH | 300 LAKESIDE DRIVE | #1600 | OAKLAND | CA | 94612 | |
| TARGET STORES | P.O. BOX 59251 | 33 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55459 | |
| TARGIT (US) INC. | BIRGITTE ANDERSEN | 3550 BUSCHWOOD PARK DRIVE | SUITE 270 | | TAMPA | FL | 33618 | |
| TARIFI HALA DDS | 1730 HUNTINGTON DR #102 | | | | SOUTH PASADENA | CA | 91030 | |
| TARSEM L. SINGHAL DDS | 5370 SCHAEFER AVE #C | | | | CHINO | CA | 91710 | |
| TARZANA DENTAL CENTER AND SPECIALTY | 5620 WILBUR AVE #309 | | | | TARZANA | CA | 91356 | |
| TASHINA SAINI | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| TATE DENTAL STUDIO | 61 CITADEL DR. | | | | JACKSON | NJ | 08527 | |
| TAWANA WARE DDS | 6390 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260 | |
| TAX COLLECTOR, CITY OF STAMFORD | TAX COLLECTOR | P.O. BOX 50 | | | STAMFORD | CT | 06904-0050 | |
| TAX COLLECTOR, TOWN OF GREENWICH | TAX COLLECTOR | P.O. BOX 3002 | | | GREENWICH | CT | 06836-3002 | |
| TAX EXECUTIVES INSTITUTE | LISA SAMUELS | 1200 G ST NW | STE#300 | | WASHINGTON | DC | 20005 | |
| TAYLOR CREATIVE INC. | 150 WEST 28TH STREET, SUITE 1001 | | | | NEW YORK | NY | 10001 | |
| TAYLOR DENTAL ASSCOCIATES | 920 N MAIN ST | | | | TAYLOR | TX | 76574-3230 | |
| TAYLOR JAMES DDS | 802 E. SUNFLOWER RD | | | | CLEVELAND | MS | 38732 | |
| TAYLOR RAWSON DDS | MARK KEHOE | 44054 MARGARITA RD | STE 1 | | TEMECULA | CA | 92592 | |
| TAYLOR SCARLET | PO BOX 84 | | | | MEDINA | TN | 38355 | |
| TAZO TEA | C/O BINGHAM MCCUTCHEN LLP | ATTN: TRENTON H NORRIS | 3 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| TCI SYSTEMS, INC. | 15-07 132 STREET | | | | COLLEGE POINT | NY | 11356-2441 | |
| TCY ORTHO SUPPLY | 447 CLAVERIA ST. | BGY 290 ZONE 027 | | | BINONDO | | 1006 | PHILIPPINES |
| TCY ORTHO SUPPLY | DR. TERESITA KO | 447 CLAVERIA ST | BGY 290 ZONE 027 | | BINONDO MANILA PHILIPPINES | | 1006 | PHILIPPINES |
| TEA NGUYEN | 4829 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| TEAM TECHNOLOGIES INC. | 5949 COMMERCE BLVD. | | | | MORRISTOWN | TN | 37814 | |
| TEAMWORK PACKAGING | P.O. BOX 33056 | | | | RIVERSIDE | CA | 92509 | |
| TECHMUSCLE | 574 N. MCLEAN BLVD | SUITE 2-C | | | ELGIN | IL | 60123 | |
| TECHNITRON | LAURIE BASORA-ALL STEP | VERLE GEMENELANDS | | | PARIMARIBO, SURINAME | SR | 99999 | |
| TECHNOLOGY MANAGEMENT CONCEPTS | 807 PARKVIEW DR NORTH # 150 | | | | EL SEGUNDO | CA | 90245 | |
| TECUMSEH FAMILY DENTAL CARE | 101 BROWN ST. | | | | TECUMSEH | MI | 49286 | |
| TED LEVY B&B SUPPLY | HELEN OR MARILYN | 9271 ALTON ST | | | PHILADELPHIA | PA | 19115 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 155 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| TED VOSSER DDS | 1616 MEMORIAL DR. | | | | BURLINGTON | NC | 27215 | |
| TED W. THULL DDS | 2112 VIKING DR NW | | | | ROCHESTER | MN | 55901 | |
| TEE JAYS APPAREL | P.O. BOX 11928 | | | | WINSTON SALEM | NC | 27116 | |
| TEETH 4 KIDS | ASHLEY CHOU DDS | 2705 S. DIAMOND BAR BLVD #308 | | | DIAMOND BAR | CA | 91765 | |
| TEETHWISE DENTAL | 3809 ATASCOCITA RD # 700 | | | | HUMBLE | TX | 77396 | |
| TEG STAFFING INC D/B/A EASTRIDGE WORKFORCE SOLUTIONS | ATTN: GENERAL COUNSEL | 2355 NORTHSIDE DRIVE, SUITE 200 | | | SAN DIEGO | CA | 92108 | |
| TEG STAFFING INC. | DBA EASTRIDGE WORKFORCE SOLUTIONS | P.O. BOX 843209 | | | LOS ANGELES | CA | 90084-3209 | |
| TEMPLE UNIVERCITY HEALTH DENTA | 3223 N. BROAD ST | ATTN : FACULTY PRACTICE | | | PHILADELPHIA | PA | 19140 | |
| TENINO FAMILY DENTAL CENTER | SUZANNE WINANS DDS | 872 SUSSEX AVE, EAST | | | TENINO | WA | 98589 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | |
| TERESA J. BILLINGHAM | 36750 US HWY 19 N # 2189 | | | | PALM HARBOR | FL | 34684 | |
| TERESA REDER DDS INC | 4740 INGLEWOOD BLVD | | | | CULVER CITY | CA | 90230 | |
| TERESA WOOD | 61 BLUE HERON DR | | | | FLETCHER | NC | 28732 | |
| TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| TERNOVSKY DDS | 11704 WILLSHIRE BLVD #290 | | | | LOS ANGELES | CA | 90025 | |
| TERRANOVA LABORATORIES | P.O. BOX 396 | | | | MOUNT FREEDOM | NJ | 07970 | |
| TERRENCE J. NEEDHAM DDS | 10735 S CICERO AVE | STE#101 | | | OAK LAWN | IL | 60453-5400 | |
| Terrie GATEWOOD | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| TERRY CHAMBERLIN | 10848 M 89 | | | | RICHLAND | MI | 49083 | |
| TERRY CHIPIAN DDS | 1231 W. 9000 S STE D | | | | WEST JORDAN | UT | 84088 | |
| TERRY VINES DDS | 303 BROOKSIDE AVE | | | | REDLANDS | CA | 92373 | |
| TESA JOLLY DDS | 217 W. JEFFERSON ST. | | | | PULASKI | TN | 38478 | |
| TESSIE T. SY DDS | 4565 N PECK RD | | | | EL MONTE | CA | 91732 | |
| TESSY PLASTICS CORPORATION | LAURI VANFLEET | 700 VISIONS DRIVE | | | SKANEATELES | NY | 13152 | |
| TEXAS COIN LAUNDRY | 8700 CHANCELLOR ROW | | | | DALLAS | TX | 75247 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149359 | | | | AUSTIN | TX | 78714-9359 | |
| TEXAS JASMINE | NASRU TODAI | 7051 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXTILE RESEARCH INSTITUTE | 601 PROSPECT AVENUE | | | | PRINCETON | NJ | 08540 | |
| TGA LLC | TODD GIEGER | 9 ALEXANDRIA DRIVE | | | EAST HANOVER | NJ | 07936 | |
| THALER DENTAL DDS | 1226 PLEASANT VALLEY BLVD | STE#A | | | ALTOONA | PA | 16602 | |
| THANH K. PHAM DDS | 355 EAST 21ST #B | | | | SAN BERNARDINO | CA | 92404 | |
| THAO THAO DDS | 2643 SENTER RD | #B | | | SAN JOSE | CA | 95111 | |

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| THE ANGIERICH INVESTMENT GROUP INC | 1550 LARIMER STREET | SUITE 127 | | | DENVER | CO | 80202 | |
| THE BANANALAND | 162 ELM STREET | FLOOR 3 | | | BRIDGEPORT | CT | 06604 | |
| THE BIMART CORPORATION | P.O. BOX 2310 | ATTN: ALLOWANCE DEPT | | | EUGENE | OR | 97402 | |
| THE BODY SHOP | 5036 ONE WORLD WAY | | | | WAKE FOREST | NC | 27587 | |
| THE BRACE PLACE | 16424 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| THE BREEDEN LAW FIRM ATTORNEY CLIENT TRUST ACCT | 578 WASHINGTON BLVD, SUITE 552 | | | | MARINA DEL REY | CA | 90292 | |
| THE CHAMBERS GROUP | 1537 PONTIUS AVE, 1ST FLOOR | | | | LOS ANGELES | CA | 90025 | |
| THE CHILDREN'S DENTAL CENTER | 523 THE QUEENS WAY, # 104 | | | | TORONTO | | M8Y 1J7 | CANADA |
| THE CHILDREN'S SCHOOL | 118 SCOFOELDTOWN ROAD | | | | STAMFORD | CT | 06903 | |
| THE CLOSEOUT GROUP | 113 FIILLMORE STREET | | | | BRISTOL | PA | 19007 | |
| THE CONVENIENT WHOLESALERS OF AMERICA | SOHAIL ABUBAKER | 4750 N.W. 15TH AVENUE | BAY D | | FORT LAUDERDALE | FL | 33309 | |
| THE COSTUMER | JOEY ORTIZ | 1020-1030 BARRETT STREET | | | SCHENECTADY | NY | 12305 | |
| THE DALY ORTHODONTIST | JAMES CHEN | 7455 EL CAMINO REAL | STE# K | | DALY CITY | CA | 94014 | |
| THE DENTAL CENTER | 760 W NORTHLAND AVE | | | | APPLETON | WI | 54914 | |
| THE DENTAL COTTAGE | MOJGAN SHEIKHAVANDI DDS | 7220 DE SOTO AVE | | | CANOGA PARK | CA | 91303 | |
| THE DIAL CORPORATION | ATTN: GENERAL COUNSEL | 15501 NORTH DIAL BOULEVARD | | | SCOTTSDALE | AZ | 85260 | |
| THE DIGITAL CHAMELEON LLC | 55 HAWLEY AVENUE | | | | BRIDGEPORT | CT | 06606 | |
| THE GOLDEN STATE CO | AL DAHER | 490 LEEPISH DR | | | OCEANSIDE | CA | 92058 | |
| THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | ATTN: CHRIS MANGAN | MANAGING DIRECTOR | 200 SOUTH WACKER DRIVE | SUITE 2380 | CHICAGO | IL | 60606 | |
| THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | ATTN: MARSHALL MCFEETORS | DIRECTOR | 200 SOUTH WACKER DRIVE | SUITE 2380 | CHICAGO | IL | 60606 | |
| THE HEAD INJURY ASSOCIATION | HARMON STORES ATTN: BOB AUSTIN | 650 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| THE JOEY COMPANY | 45 MAIN STREET | SUITE 632 | | | BROOKLYN | NY | 11201 | |
| THE KIDS SPOT DENTISTRY | 6008 SUMMERFIELD DR | | | | TEXARKANA | TX | 75503 | |
| THE KIRSCHNER GROUP INC | HARLAN KIRSCHNER | 28328 CONSTELLATION ROAD | | | VALENCIA | CA | 91355 | |
| THE KROGER CO | ATTN: GENERAL COUNSEL | 1014 VINE STREET | | | CINCINNATI | OH | 45202 | |
| THE KROGER COMPANY | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| THE KROGER COMPANY | C/O THELEN REID & PRIEST,LLP | ATTN: DAVID L. ARONOFF | 333 SOUTH HOPE STREET | #2900 | LOS ANGELES | CA | 90071 | |
| THE LEADERSHIP ADVISORY GROUP | FUEL FOR LEADERS | 7 TWIN FALLS LANE | | | WESTPORT | CT | 06880 | |
| THE LEGAL GROUP | P.O. BOX 20338 | SUITE W302A AL SAHA OFFICES C | | | DUBAI | | | UNITED ARAB EMIRATES |
| THE MARKETS LLC | 4350 CORDATA PARKWAY | | | | BELLINGTON | WA | 98226 | |
| THE MEDICAL SUPPLY DEPOT INC | 1702 47TH STREET | | | | BROOKLYN | NY | 11204 | |
| THE MOSCOE GROUP INC | PAM JOHNSON | 10900 WAYZATA BLVD | SUITE 600 | | MINNETONKA | MN | 55305 | |
| THE NIELSEN COMPANY, LLC | ATTN: GENERAL COUNSEL | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| THE NPD GROUP INC | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| THE OVERSTOCK CENTER | 12271 LAMBERT CIRCLE | | | | GARDEN GROVE | CA | 92841 | |
| THE PEOPLE'S CHOICE | 1201 BOSTON POST RAOD | | | | MILFORD | CT | 06460 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THE PM GROUP | 106 W STONE AVE. | | | | GREENVILLE | SC | 29609 | |
| THE PROCTER & GAMBLE COMPANY | ATTN: ASSOCIATE GENERAL COUNSEL, ORAL CARE INNOVATION | ONE PROCTER & GAMBLE PLAZA | | | CINCINNATI | OH | 45202 | |
| THE PURCELL CLINIC | JENNIFER BRIGMAN | 418 S KINGS ST | | | LAURINBURG | NC | 28352 | |
| THE REPUBLIC OF TEA, INC. | C/O MCDERMOTT, WILL & EMERY | ATTN: PETER GIMINO III | 18191 VON KARMAN AVENUE | # 500 | IRVINE | CA | 92612 | |
| THE SHANDEX GROUP | ATTN: FRANK BARRESE | 1100 SQUIRES BEACH ROAD | | | PICKERING | | L1W 3N8 | CANADA |
| THE SILVERSTROM GROUP | 580 S. LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039 | |
| THE SMILE EXPRESS | ATTN: SONI MEETU DDS | 746 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| THE SMILE SHOPPE | 1117 WASHINGTON ST. | | | | HIGHLAND | IL | 62249 | |
| THE TJX COMPANIES, INC. | 770 COCHITUATE ROAD | | | | FRAMINGHAM | MA | 01701 | |
| THE TOY ASSOCIATION | 1375 BROADWAY | FL 10 | | | NEW YORK | NY | 10018 | |
| THE VILLAGE COMPANY, LLC | ADONNICA PERRY | 10000 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| THE WALT DISNEY CO AU PTY LTD | L S COMO CENTRE | 650 CHAPEL STREET | | | SOUTH YARRA | | VIC 3141 | AUSTRAILIA |
| THE WALT DISNEY COMPANY (AUSTRALIA) PTY LIMITED | ATTN: GENERAL MANAGER OF LICENSING | 650 CHAPEL STREET | LEVEL 7 | | SOUTH YARRA, VICTORIA | | 3141 | AUSTRALIA |
| THE WALT DISNEY COMPANY LIMITED | ATTN: GENERAL COUNSEL | 3 QUEEN CAROLINE STREET | HAMMERSMITH | | LONDON | | W6 9PE | UNITED KINGDOM |
| THE YGS GROUP - A/R | CONTENT DIVISION | 2650 WEST MARKET STREET | | | YORK | PA | 17404 | |
| THERAMETRIC TECHNOLOGIES INC. | HEATH MCCLURE | (DPT) DENTAL PRODUCT TESTING DIVISION | 9880 DOUGLAS FLOYD PARKWAY | | NOBLESVILLE | IN | 46060-7900 | |
| THERESA ABOOD DDS | 9401 WAY POINT PLACE | | | | JACKSONVILLE | FL | 32257 | |
| THERESA ARBI | 228 SMITH RIDGE RD | | | | SOUTH SALEM | NY | 10590 | |
| THERESA BLUE | 6515 TAREYTON ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| THERESA DAO-MAKIYAMA DDS | 301 PIERCY RD | | | | SAN JOSE | CA | 95138 | |
| THESTAMPMAKER.COM | RUBBER STAMPS UNLIMITED, INC. | 334 SOUTH HARVEY STREET | | | PLYMOUTH | MI | 48170 | |
| THINK CELL | 845 THIRD AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| THIRD COAST DENTAL GROUP | 2266 FRANKFURT HWY | | | | FRANKFORT | MI | 49635 | |
| THO PLLC DBA CIELO DENTAL | 11729 EASTEX FWY | | | | HOUSTON | TX | 77037 | |
| THOMAS & HOWARD CO INC | P.O. BOX 23659 | | | | COLUMBIA | SC | 29224-3659 | |
| THOMAS A. EVANS | C/O FLEMING & PHILLIPS LLP | ATTN: THOMAS A. EVANS | 1340 TREAT BOULEVARD, SUITE 630 | | WALNUT CREEK | CA | 94596 | |
| THOMAS BRANT DDS | 711 AVOCADO AVE | | | | EL CAJON | CA | 92020 | |
| THOMAS CUNDIFF | 505 OVERLAND DR | STE #A | | | GREENWOOD | IN | 46143 | |
| THOMAS F. VALERIUS | C/O MARLOW CONNELL VALERIUS ABRAMS ADLER & NEWMAN | 4000 PONCE DE LEON BOULEVARD | SUITE 570 | | CORAL GABLES | FL | 33146 | |
| Thomas HEYERT | 11 NUTMEG DRIVE | | | | GREENWICH | CT | 06831 | |
| THOMAS HOWARD CLARKE | C/O ROPERS, MAJESKI, KOHN & BENTLEY | 333 MARKET STREET | SUITE 3150 | | SAN FRANCISCO | CA | 94105 | |
| THOMAS J. PARKINS | 760 ELDER COURT | | | | GLENCOE | IL | 60022 | |
| Thomas K HEALY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| THOMAS M. BOONE DDS | 1076 E. 1ST ST. #D | | | | TUSTIN | CA | 92780 | |
| THOMAS MELCHER DDS | 315 SOUTH BOULDER RD.#111 | | | | LOUISVILLE | CO | 80027 | |
| THOMAS PETRICK DDS | 157 GOOSE LN | | | | GUILFORD | CT | 06437 | |
| THOMAS T. DR. HUANG DDS | 20445 PACIFICA DR | STE #C | | | CUPERTINO | CA | 95014 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS W. HALLER | 46 PATTON DRIVE | | | | YONKERS | NY | 10710 | |
| THOMAS WILKINSON | 2763 E. 5140 S. | | | | SALT LAKE CITY | UT | 84117 | |
| THOMAS WINGO DDS | 1008 W THOMAS ST | | | | HAMMOND | LA | 70401 | |
| THOMPSON CENTER FOR DENTISTRY | 688 OLD TELEGRAPH CANYON RD | | | | CHULA VISTA | CA | 91910 | |
| THOR SPECIALTIES, INC. | ATTN: GENERAL COUNSEL | 50 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | |
| THOSE CHARACTERS FROM CLEVELAND INC. | BOBBIE BURKETT | ATTN: AG ENTERTAINMENT | ONE AMERICAN BOULEVARD | | CLEVELAND | OH | 44145 | |
| THREE D TREASURES | 3749 CR 423 | | | | CLEBURNE | TX | 76031 | |
| THRIFTY PAYLESS, INC. | C/O KELLY, HOCKEL & KLEIN P.C. | ATTN: JONATHAN A KLEIN | 44 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104 | |
| THRIFTY WHITE PHARMACY | LEE OSBORN | ATTN: OFFICE INVOICING | 6055 NATHAN LANE NW SUITE 200 | | PLYMOUTH | MN | 55442 | |
| THRIFTY WHITE STORES | ATTN: OFFICE INVOICING | 6055 NATHAN LANE NW, STE 200 | | | PLYMOUTH | MN | 55442 | |
| THURSTON ORTHODONTICS | 125 COMMONS WAY #1 | | | | KALISPELL | MT | 59901 | |
| THU-TRINH DR. NGUYEN, DDS | 8282 BELLAIRE BLVD | STE # 147 | | | HOUSTON | TX | 77036 | |
| TIENDAS SINDICALES | MARCY -BUENA PARK | ATTN: A/P DEPARTMENT | 4310 WEST AVENUE | | SAN ANTONIO | TX | 78213 | |
| TIFFANY H. HAM DDS MS | 355 LENNON LN #215 | | | | WALNUT CREEK | CA | 94598 | |
| TIGUNIA | BRET@TIGUNIA.COM | P.O. BOX 31014 | | | EDMOND | OK | 73003 | |
| TIGUNIA, LLC | ATTN: MARK STOCKER | P.O. BOX 31014 | | | EDMOND | OK | 73003 | |
| TIKTEK MARKETING | CAROLINA BAVO-TRISTAR | BLVD TOLUCA 45 | LOCAL A SAN ANDRES ATOTO | | NAUCALPAN EDO 53500 MEXICO | MX | 99999 | |
| TILGHMAN ORTHODONTICS | 1324 BELMONT AVE. # 104 | | | | SALISBURY | MD | 21804 | |
| TIME WARNER CABLE | 400 ATLANTIC STREET | 10TH FLOOR | | | STAMFORD | CT | 06901 | |
| TIME WARNER CABLE | P.O. BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | |
| TIME WARNER CABLE | P.O. BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMOTHY & COLLINS DDS | 616 COMPUS DRIVE #100 | PEDIATRIC DENTISTRY | | | ABINGDON | VA | 24210 | |
| TIMOTHY CHAPEL DDS | 300 W. WASHINGTON AVE | #430 | | | JACKSON | MI | 49201 | |
| TIMOTHY J JONES | 1226 L STREET | | | | AURORA | NE | 68818 | |
| TIMOTHY MULCAHY DDS | 1795 EL CAMINO REAL #100 | | | | PALO ALTO | CA | 94306 | |
| TIMOTHY MURPHY DDS | 2074 S 6TH STREET | | | | KLAMATH FALLS | OR | 97601 | |
| TIMOTHY R. WALL DDS | 250 CLARK STREET | | | | PEWAUKEE | WI | 53072 | |
| TIMOTHY SHEEHAN DDS | 8901 INDIAN HILLS DR | STE#250 | | | OMAHA | NE | 68114 | |
| TIMOTHY TIEN DDS | 3531 EL CAJON BLVD #A | | | | SAN DIEGO | CA | 92104 | |
| TIMOTHY YORK DDS | 9121 FOLSOM BLVD #D | | | | SACRAMENTO | CA | 95826 | |
| TINA TRAVIS | 406 CALLE MACHO | | | | SAN CLEMENTE | CA | 92673 | |
| TJ MAXX | P.O. BOX 9126 | | | | FRAMINGHAM | MA | 01701 | |
| Tobias BEINER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| TODAY'S ORTHODONTICS | 44633 JOY RD #300 | | | | CANTON | MI | 48187 | |
| TODD DR BRILLIANT | 726 E. GRAND AVE #B | | | | ESCONDIDO | CA | 92025 | |
| TOLULASE YEMITAN | GUEST COMFORT INN GASLAMP | 660 G ST | | | SAN DIEGO | CA | 92101 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| TOLUNA USA, INC. | JOAN FOX | 24804 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| TOM SEXTON DDS | ROCHELLE SEXTON | 1384 TIMBERLANE ROAD | | | TALLAHASSEE | FL | 32312 | |
| TOM VU DMD | 4955 VAN NUYS BLVD #518 | | | | SHERMAN OAKS | CA | 91403 | |
| TOMAS SURIA | 2641 LANTANA LANE | | | | LAKELAND | FL | 33801 | |
| TOM'S PLUMBING SERVICE INC. | P.O. BOX 5325 | | | | FULLERTON | CA | 92838 | |
| TONY CHAMMAS DMD | DR. CHAMMAS | 7910 FROST ST #160 | | | SAN DIEGO | CA | 92123 | |
| TONY ILLICH | 5429 CRIBARI COURT | | | | SAN JOSE | CA | 95135 | |
| TONYA JOHNSON | 404 NORTH I STREET | | | | TACOMA | WA | 98403 | |
| TOOTH SPA | 1210 E. ARQUES AVE #212 | ATTN: GRACE CHYUWEI DDS | | | SUNNYVALE | CA | 94085 | |
| TOOTH SPA | DAVID CHYUWEI DDS | 1210 EAST ARQUES #212 | | | SUNNYVALE | CA | 94085 | |
| TOOTHBRUSHEXPRESS.COM | 1215 POLK STREET | | | | HOLLYWOOD | FL | 33019 | |
| TOOTHBUDS PEDIATRIC DENTISTRY | ATTN:TALI TEHRANI DDS | 10551 W. PICO BLVD | | | LOS ANGELES | CA | 90064 | |
| TOOTHMAN ORTHODONTICS | 5100 BUCKEYSTOWN PIKE #196 | | | | FREDERICK | MD | 21704 | |
| TOP GENERAL MERCHANDISE | 728 BERRIMAN STREET | | | | BROOKLYN | NY | 11208 | |
| TOPS MARKETS LLC | TRADE PROMOTION | 6592 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TOPS SOFTWARE CORPORATION | 1301 CENTRAL EXPY S | SUITE 200 | | | ALLEN | TX | 75013 | |
| TORRE DANIEL DENTAL SUPPLY | 1075 CENTRAL PARK AVENUE | SUITE 400 APPLE BANK BUILDING | | | SCARSDALE | NY | 10583 | |
| TOSIN & LADI SANU | 806 CHANNING PLACE NE #311 | | | | WASHINGTON | DC | 20018 | |
| TOTAL DENTAL & DENTURE CARE | 7076 TAFT ST. | | | | HOLLYWOOD | FL | 33024 | |
| TOTS TO TEENS | GROMAN KENNETH W. DDS | 702 N. BEERS ST | | | HOLMDEL | NJ | 07733 | |
| TOUCHPOLL RESEARCH LLC | 21 OLD HILL FARMS ROAD | | | | WESTPORT | CT | 06880 | |
| TOWER 10 MARKETING GROUP | KEVIN RUTZ | 603 SEAGAVE DR #960 | | | OCEANSIDE | CA | 92054 | |
| TOWER ENERGY GROUP | 1983 W. 190TH STREET | SUITE 100 | | | TORRANCE | CA | 90504 | |
| TOWN AND COUNTRY FAMILY DENTAL | 8226 MILLS DR. | | | | MIAMI | FL | 33183 | |
| TOWNGATE FAMILY DENTAL | 12625 FREDERICK ST | STE#F-4 | | | MORENO VALLEY | CA | 92553 | |
| TOYS R US INC. | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |
| TPX COMMUNICATIONS | P.O. BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 | |
| TRACY B WILSON | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| TRACY GHOSH | TRACY GHOSH | 8735 SAWGRASS WAY | | | DULUTH | GA | 30097 | |
| TRACY NGO DDS | 12411 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| Tracy VANBIBBER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| TRADE NEWS SERVICE | 3701 ROUTE 21 SOUTH | | | | CANANDAIGUA | NY | 14424-9020 | |
| TRADER JOE'S COMPANY | C/O O'MELVENY & MYERS LLP | ATTN: CARLA J. CHRISTOPHER | 1999 AVENUE OF THE STARS | SEVENTH FLOOR | LOS ANGELES | CA | 90067 6035 | |
| TRANS USA CORPORATION | PHILLIP HUANG | 4134 LAKESIDE DRIVE | | | RICHMOND | CA | 94806 | |
| TRANSFORMATION MINISTRIES | 970 S VILLAGE OAKS DR.# 101 | | | | COVINA | CA | 91724 | |

Case 19-12689-BLS   Doc 23   Filed 12/18/19   Page 160 of 173

High Ridge Brands Co., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSLETTERS2 | 218 - 1179 KING STREET WEST | | | | TORONTO | | M6K 3C5 | CANADA |
| TRAPNELL ORTHODONTICS | 1107 S HWY 198 | | | | PAYSON | UT | 84651-3213 | |
| TRAPNELL ORTHODONTICS | BECCA BEVAN | 187 E 400 S | | | SPRINGVILLE | UT | 84663 | |
| TRAVELERS | ALLISON TERMINI | 13607 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TRAVELERS | 485 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| TRAVERS SMITH LLP | 10 SNOW HILL | | | | LONDON | | EC1A 2AL | UNITED KINGDOM |
| TRAVIS QUADE HARSHMAN ORTHODONTICS | 1978 S. STATE RD. | | | | IONIA | MI | 48846 | |
| TREASURER - STATE OF IOWA | CORPORATION TAX RETURN PROCESSING-VOUCHER | IOWA DEPT OF REVENUE | | | DES MOINES | IA | 50306-0466 | |
| TREASURER, STATE OF MAINE | P.O. BOX 9101 | | | | AUGUSTA | ME | 04332-9101 | |
| TRENAIS ROBERTS | 4559 W BROADWAY | | | | HAWTHORNE | CA | 90250 | |
| TRENT CRAVEN DDS | 196 S. MC CLEARY RD. | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| TRENTON H NORRIS | C/O BINGHAM MCCUTCHEN LLP | 3 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| TRENTON INDEPENDENT SCHOOL DISTRICT | DIANNE GAY RN | P.O. BOX 5 | | | TRENTON | TX | 75490 | |
| TREPCO IMPORTS & DIST | ZINA FARAJ | 1201 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| TRESSA PRIEHS DDS | 43410 W 10 MILE RD | | | | NOVI | MI | 48375 | |
| TRI DENTAL LAB | 2000 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | |
| TRI PRINCETON | 501(C)(3) | TEXTILE RESEARCH INSTITUTE | 601 PROSPECT AVENUE | | PRINCETON | NJ | 08540 | |
| TRIAAA DREAMS LLC | 18230 PRIAIRIE AVENUE | | | | TORRANCE | CA | 90504 | |
| TRIAD DIGITAL MEDIA LLC | P.O. BOX 419727 | | | | BOSTON | MA | 02241-9727 | |
| TRIAD DIGITAL MEDIA LLC D/B/A TRIAD RETAIL MEDIA | ATTN: GENERAL COUNSEL | 100 CARILLON PARKWAY | SUITE 100 | | ST. PETERSBURG | FL | 33716 | |
| TRI-C CLUB | 32615 PARK LANE AVENUE | | | | GARDEN CITY | MI | 48135 | |
| TRICORBRAUN INC | LOCKBOX ID 638369 | P.O. BOX 638369 | | | CINCINNATI | OH | 45263-8369 | |
| TRINA PHAN DDS | 5421 TATTERSHALL AVE | | | | WESTMINSTER | CA | 92683 | |
| TRINITY ENTERPRISES | ATTN: JEFF KAUS | TRINITY ENTERPRISES, INC | P.O. BOX 1001 | | GRATON | CA | 95444 | |
| TRION GROUP INCORPORATED | ATTN: BILLING DEPARTMENT | 2300 RENAISSANCE BOULEVARD | | | KING OF PRUSSIA | PA | 19406 | |
| TRIPIFOODS, INC | P.O. BOX 1107 | | | | BUFFALO | NY | 14240 | |
| TRIPLE DENTAL | 13060 GLENOAKS BLVD. # 105 | | | | SYLMAR | CA | 91342 | |
| TRIPLE S | 337 WESTPORT AVENUE | | | | NORWALK | CT | 06851 | |
| TRIPS' RESTAURANT | 348 HOPE STREET | | | | STAMFORD | CT | 06906 | |
| TRI-STAR MARKETING INC. | 106 S TAMPANIA AVE | SUITE 100 | | | TAMPA | FL | 33609 | |
| TRI-STATE DENTAL SUPPLY | RAY DESARO | 24 ABEEL ROAD | | | MONROE TOWNSHIP | NJ | 08831 | |
| TRIUNFO-MEX INC | 150 S. RUSSELL STREET | | | | CITY OF INDUSTRY | CA | 91744 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TROOP AID | 2106 WOODCLIFF DR | | | | SMYRNA | TN | 37167 | |
| TROPICAL SHIPPING AND CONSTRUCTION CO LTD | PAUL LANDIVAR | 9505 NW 108TH AVENUE | | | MEDLEY | FL | 33178 | |
| TROY LAURITZEN DDS | 907 MORAGA RD | | | | LAFAYETTE | CA | 94549 | |
| TRU ORTHODONTICS | 1627 51ST AVE. STE # 201 | | | | LLOYDMINSTER ALBERTA CANADA | | T9V 2J6 | CANADA |
| TRUBSCHENCK CARL H | 8035 MADISON AVE | STE E2 | | | CITRUS HEIGHTS | CA | 95610-7949 | |
| TRUCK INSURANCE EXCHANGE | C/O BURSTEIN & ASSOCIATES PA | ATTN: BERNARDO BURSTEIN | 744 NE 125TH STREET | | NORTH MIAMI | FL | 33161 | |
| TRUE CARE FAMILY DENTAL | 1606 BALINESE COURT | ATTN: ROBERT HAZE DDS | | | PALMDALE | CA | 93551 | |
| TRUE DENTAL CARE | DDS MILA COHEN | 255 BRUNSWICK ST. SUITE#5 | | | JERSEY CITY | NJ | 07302 | |
| TRUE VALUE CO.DUN#1902212 | P.O. BOX 31670 | | | | CHICAGO | IL | 60631-9998 | |
| TRUMBULL HIGH SCHOOL | LESLEY COUIG WALTERS | GOLDEN EAGLE MARCHING BAND CORP | P.O. BOX 255 | | TRUMBULL | CT | 06611 | |
| TSURU DENTAL CARE | 17705 HALE AVE | STE#E3 | | | MORGAN HILL | CA | 95037 | |
| TUAN TRAN | 1807 SANTA RITA RD | STE C | | | PLEASANTON | CA | 94566-4744 | |
| TUBAC GOLF RESORT & SPA | MICHAEL ALLRED | 2 POURTALES RD | | | COLORADO SPRINGS | CO | 80906 | |
| TULARE-KINGS DENTAL SOCIETY | 218 N. CONYER, STE # E | | | | VISALIA | CA | 93291 | |
| TURN OF RIVER VOLUNTEER FIRE DEPT | 268 TURN OF RIVER ROAD | | | | STAMFORD | CT | 06905 | |
| TWIN LABORATORIES INC | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| TWINKLE DENTIST | 330 W. 58TH STREET | ATTN: EMILLE M. AGRAIT DDS | | | NEW YORK | NY | 10019 | |
| TWINLAB CORPORATION | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| TWO MOTIVATED INC | 4005 MCPHERSON DR | | | | ACWORTH | GA | 30101 | |
| TWOMEY | C/O ROSENTHAL SIEGEL MUNKEL LLP | 300 MAIN STREET | | | BUFFALO | NY | 14202 | |
| TWT DISTRIBUTING | 11107-C SOUTH COMMERCE BLVD | | | | CHARLOTTE | NC | 28273 | |
| TWT DISTRIBUTING INC. | 11107-C SOUTH COMMERCE BLVD | | | | CHARLOTTE | NC | 28273 | |
| U F LAND CORPORATION | UZI FELNER | 1550 BROADWAY | | | BROOKLYN | NY | 11221-4249 | |
| U LINE | ATTN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| U.O.C.S | MICHELLE WINN | 1231 W 9000 S # D | | | WEST JORDAN | UT | 84088 | |
| U.O.C.W.J | MICHELLE WINN | 1231 W. 9000 S # D | | | WEST JORDAN | UT | 84088 | |
| U.S NAVAL ACADEMY HQCNEL | 101 WILSON RD | | | | ANNAPOLIS | MD | 21402-5081 | |
| U.S. COFFEE | SETH GILLULE | 51 ALPHA PLAZA | | | HICKSVILLE | NY | 11801 | |
| U.S. CORRUGATED OF LOS ANGELES | AMANDA MOLANO | 13820 MICA STREET | | | SANTE FE SPRINGS | CA | 90670 | |
| UAB HOSPITAL GIFT SHOP | 619 S 19TH ST | | | | BIRMINGHAM | AL | 35249 | |
| UBIQUITOUS LTD. | SHIVA JOSEPH | MOULTON MAYERS BUILDING | | | KINGSTOWN | VC | 99999 | |
| UCSF BENIOFF CHILDRENS HOSPITA | MINDY BENSON | 889 54TH ST | | | OAKLAND | CA | 94618 | |
| UHC OF CALIFORNIA D/B/A UNITED HEALTHCARE OF CALIFORNIA | ATTN: GENERAL COUNSEL | P.O. BOX 30968 | | | SALT LAKE CITY | UT | 84130 | |
| UK DENTISTRY LTD. | 6 CAPELLA COURT | 6 EXETER PARK ROAD | | | BOURNEMOUTH | | BH2 5BD | UNITED KINGDOM |
| UK VIETNAM TRADE LTD | CHRISTOPHER WARD | 1A LISAVON PARADE | | | BELFAST NORTHERN IRELAND | | BT41LE | UNITED KINGDOM |
| UL INFORMATION AND INSIGHTS | 23 BRITISH AMERICAN BLVD. | | | | LATHAM | NY | 12110 | |
| UL REGISTRAR LLC | P.O. BOX 414703 | | | | BOSTON | MA | 02241-4703 | |
| UL VERIFICATION SERVICES INC. | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| UL VS SHANGHAI LTD | 1F, LIANSIANG BUILDING SOUTH | HIGH TECH INDUSTRIAL PARK | | | SHENZHEN | | | CHINA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ULTA INC. | 1000 REMINGTON BLVD-STE 120 | ATTN: A/R - VENDOR#38242 | | | BOLINGBROOK | IL | 60440 | |
| ULTA INC. | KAUA HOOKANO | ATTN: ACCOUNTS PAYABLE | 1000 REMINGTON BLVD. STE 120 | | BOLINGBROOK | IL | 60440 | |
| ULTIMATE DENTAL PA | 8 NEW MILFORD AVE | | | | DUMONT | NJ | 07628 | |
| ULTRA DISTRIBUTIONS | RIA OR ANTHONY | P.O. BOX 10447 | ATTN: ACCOUNTS PAYABLE | | NEW BRUNSWICK | NJ | 08906-0447 | |
| ULTRRHERBS INTERNATIONAL INC | C/O JONES & LESTER LLP | ATTN: JAMES G JONES | 300 EAST ESPLANADE DRIVE | SUITE 1200 | OXNARD | CA | 93030 1247 | |
| ULTRRHERBS INTERNATIONAL, INC. | KURT WEISSMULLER | C/O WESTON, BENSHOOF, ROCHEFORT, RUBALCAVA & MACCUISH, LLP | 333 SOUTH HOPE STREET | 16TH FLOOR | LOS ANGELES | CA | 90071 | |
| UNCLE BILLS LTD., INC. | L2 AYALA MRT STATION | BLDG AYALA CENTER | | | SAN LORENZO MAKATI | | | PHILIPPINES |
| UNFI SPECIALTY DISTR SERVICES | 401 E HIGHWAY 43 | | | | HARRISON | AR | 72602-5101 | |
| UNFI SPECIALTY DISTR SERVICES | ROUTE 56 | | | | LEICESTER | MA | 01524 | |
| UNGERER & COMAPNY | DINAH SMITH | P.O. BOX 416209 | | | BOSTON | MA | 02241-6209 | |
| UNICARE INTERNATIONAL LIMITED | STEVEN HU | UNIT2108,21/F, CC WU BUILDING | 302-308 HENNESSY RD. WANCHAI | | HONG KONG | | | HONG KONG |
| UNIFIED GROCERS | P.O. BOX 60753, T.A. | | | | LOS ANGELES | CA | 90060 | |
| UNIFIED GROCERS INC. | MILA LONEY-INVOICES (SEE NOTES FOR BACK-UP) | DIVISION OF SUPERVALU | PO BOX 60753, T.A. | | LOS ANGELES | CA | 90060 | |
| UNIFIED GROCERS-SEATTLE | P.O. BOX 3763 | | | | SEATTLE | WA | 98124-2263 | |
| UNILEVER CARIBE S.A. | JAIRO FERNANDEZ | TORRE ACROPILIS, PISO 17 | AVE.WINSTON CHURCHILL | | SANTO DOMINGO | | 5578 | DOMINICAN REPUBLIC |
| UNILEVER CARRIBEAN LTD | EASTERN MAIN ROAD | | | | CHAMPS FLEURS TRINIDAD | | | TRINIDAD AND TOBAGO |
| UNILEVER PLC | C/O BAKER & MCKENZIE LLP | ATTN: LISA W ROSAYA | 452 FIFTH AVENUE | | NEW YORK | NY | 10018 | |
| UNION SALES | CHRIS CHOI, ALBERT CHOI | 7645 DASHWOOD DRIVE | | | HOUSTON | TX | 77036 | |
| UNION SUPPLY | P.O. BOX 7006 | | | | RANCHO DOMINGUEZ | CA | 90224 | |
| UNIQUE ORTHODONTICS | 1616 W. SHAW AVE #A6 | | | | FRESNO | CA | 93711 | |
| UNISELL CORPORATION | 2/F TOPY BUILDING 1 | 3 ECONOMIA STREET, BAGUMBAYAN | | | QUEZON CITY | | 1110 | PHILIPPINES |
| UNISELL CORPORATION | ATTN: GENERAL COUNSEL | 2/F TOPY BUILDING 1 | 3 ECONOMIA STREET | BAGUMBAYAN | QUEZON CITY | | 1110 | PHILIPPINES |
| UNITED ALARM SERVICES INC. | 1087 FEDERAL ROAD | UNIT 5 | | | BROOKFIELD | CT | 06804 | |
| UNITED CUSTOM DISTRIBUTN | 25700 W 8 MILE ROAD | | | | SOUTHFIELD | MI | 48033 | |
| UNITED DENTAL CENTER | 21925 VAN BORN RD. | | | | TAYLOR | MI | 48180 | |
| UNITED DENTAL GROUP | 3440 FREMONT BLVD #C | | | | FREMONT | CA | 94555 | |
| UNITED HEALTHCARE *DO NOT USE* | DEPT CH 10151 | | | | PALATINE | IL | 60055-0151 | |
| UNITED HEALTHCARE INSURANCE COMPANY | KRISTEN.RIVERS@UHC.COM ACCT# 916032 | WELLS FARGO BANK LOCKBOX E2001-049 | ATTN: DEPT 846940 HEALTH/DENTAL/VISION | | EL MONTE | CA | 91731 | |
| UNITED HEALTHCARE INSURANCE COMPANY | SHANNON LAHR | ACCT# 306072 LIFE & DISABILITY | P.O.BOX 860511 | | MINNEAPOLIS | MN | 55486-0511 | |
| UNITED HEALTHCARE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 185 ASYLUM STREET | | | HARTFORD | CT | 06103 | |
| UNITED HEALTHCARE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | P.O. BOX 30978 | | | SALT LAKE CITY | UT | 84130 | |
| UNITED HEALTHCARE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | P.O. BOX 740815 | | | ATLANTA | GA | 30374 | |
| UNITED HEALTHCARE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 185 ASYLUM STREET | | | HARTFORD | CT | 06103-0450 | |
| UNITED MEDCO, INC | DONNA HADLEY | 4613 N. UNIVERSITY DR # 586 | | | CORAL SPRINGS | FL | 33067 | |
| UNITED MERCHANDISE WHOLESALE | 315 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| UNITED PACIFIC DISTRIBUTORS | 4507 S. MAYWOOD AVENUE | | | | VERNON | CA | 90058 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED RENTALS (NORTH AMERICA) INC. | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SERVICES OF AMERICA, INC | 855 MAIN STREET, 9TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | | BRIDGEPORT | CT | 06604 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT ROAD | | | | LIMA | OH | 45801-3196 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0012 | |
| UNIVAR USA INC. | 13009 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| UNIVERSAL DENTAL GROUP | LAWRENCE T. HA | 2525 W 17TH STE A | | | SANTA ANA | CA | 92706 | |
| UNIVERSAL DIST CENTER LLC | 96 DISTRIBUTION CENTER | | | | EDISON | NJ | 08817 | |
| UNIVERSAL MARKETING SERVICES, INC. | P.O. BOX 222510 | | | | HOLLYWOOD | FL | 33022-2510 | |
| UNIVERSAL STUDIOS LICENSING LLC | ATTN: GENERAL COUNSEL | 100 UNIVERSAL CITY PLAZA | BUILDING 1440/13 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS LICENSING LLLP | 100 UNIVERSAL CITY PLAZA | 2160- 7G | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL WHOLESALE INC | CLOSE OUTS | 16400 W EIGHT MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| UNIVERSAL WHOLESALE INC | DEBORAH SILVERSTEIN | 16400 W EIGHT MILE RD | | | SOUTHFIELD | MI | 48075 | |
| UNIVERSITY HEIGHTS FAMILY | SENUAL NAIK DDS | 985 KENDALL DR FL:STE, STE#B | | | SAN BERNARDINO | CA | 92407 | |
| UNIVERSITY OF AZ-COOPERATIVE | FIRST SMILES | 1140 N COLOMBO AVE | | | SIERRA VISTA | AZ | 85635 | |
| UNIVERSITY OF KENTUCKY COLLEGE OF HEALTH SCIENCES | 900 S. LIMESTONE ST. #209 | | | | LEXINGTON | KY | 40536 | |
| UNIVISION RADIO | SANDRA ORLANDI | C/O UNIVISION RECEIVABLES CO LLC | P.O. BOX 228236 | | MIAMI | FL | 33222 | |
| UNIVISION RECEIVABLES CO LLC | P.O. BOX 460688 | | | | HOUSTON | TX | 77056 | |
| UNIVISION RECEIVABLES CO LLC | P.O. BOX 452148 | | | | LOS ANGELES | CA | 90045-9716 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | P.O. BOX 406990 | | | | ATLANTA | GA | 30384-6990 | |
| UPCLEAR, INC | 151 W 19TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10011 | |
| UPLAND DENTAL GROUP AND IMPLANT CENTER | 1049 W. FOOTHILL BLVD | | | | UPLAND | CA | 91786 | |
| UPLAND LIGHTHOUSE DENTISTRY | ISABEL PEREZ DDS | 360 E. 7TH STREET | STE# N | | ULAND | CA | 91786 | |
| UPS SUPPLY CHAIN SOLUTIONS INC. | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| URM STORES INC | MARIE HUTSELL | P.O. BOX 3365 | | | SPOKANE | WA | 99220 | |
| US AIRPORTS | 1 AIRPORT WAY, STE # 300 | | | | ROCHESTER | NY | 14624 | |
| US ORTHODONTIC PRODUCTS | LORENA DELGADO | 11917 FRONT ST | | | NORWALK | CA | 90650 | |
| US POSTAL SERVICE | 1009 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| US TRADING | 2115 NORTH GRAHAM STREET | | | | CHARLOTTE | NC | 28206 | |
| US TRADING | JAY OH | 2115 NORTH GRAHAM STREET | | | CHARLOTTE | NC | 28206 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| US TRANSLATION COMPANY | 320 W 200 STREET | 3RD FLOOR SUITE 300B | | | SALT LAKE CITY | UT | 84101 | |
| USA BEAUTY CARE | 2090 NW 13TH AVENUE | | | | MIAMI | FL | 33142 | |
| USA STUDIOS | 253 WEST 35TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| USSHOP VAKO NONIKASHVILI | 267 STATE ROUTE 34 # G0002703 | | | | COLTS NECK | NJ | 07722 | |
| UTAH ORTHODONTICS | 1231 W 9000 S, SUITE D | | | | WEST JORDAN | UT | 84088 | |
| UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| V & M AMERICAN OUTLET | 2226 THIRD AVENUE | | | | NEW YORK | NY | 10035 | |
| V & M AMERICAN OUTLET CENTER | 1950 3RD AVENUE | | | | NEW YORK | NY | 10029 | |
| V DENTAL | 8242 CAROLINE SPRINGS BLVD. | | | | CAROLINE SPRINGS, VICTORIA | VC | 03023 | |
| VALASSIS INTERACTIVE INC. | P.O. BOX 3245 | | | | BOSTON | MA | 02241-3245 | |
| VALENTIAM GROUP | SEAN FAULKNER | 60 WASHINGTON STREET | SUITE 101 | | MORRISTOWN | NJ | 07960 | |
| VALENTIAM GROUP | ATTN: GENERAL COUNSEL | 2912 EXECUTIVE PARKWAY | SUITE 245 | | LEHI | UT | 84043 | |
| VALENTINA OULIA | P.O. BOX 34891 | | | | HOMESTEAD | FL | 33034 | |
| VALERA GLOBAL INC | 53-02 11TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| VALLARTA SUPERMARKETS | ATTN: PATRICIA GONZALEZ | 12881 BRADLEY AVENUE | | | SYLMAR | CA | 91342 | |
| VALLEY MARKETS INC DBA HUGO'S | 1950 32ND AVE S. | SUITE C | | | GRAND FORKS | ND | 58201 | |
| VALLEY PEDIATRIC DENTISTRY | 1705 AMHERST ST #201 | | | | WINCHESTER | VA | 22601 | |
| VALLEY WHOLESALE CO. | 1032 IDAHO AVENUE | | | | BURLEY | ID | 83318 | |
| VALLEYHI PLLC DBA AVION DENTAL | 306 VALLEY HI DR. | STE#103 | | | SAN ANTONIO | TX | 78227 | |
| VALU MERCHANDISE | VENDOR RELATIONS | P.O. BOX 2931 | | | KANSAS CITY | KS | 66110-2931 | |
| VALUE BEAUTY SUPPLY | 1201 N 35TH STREET | | | | MILWAUKEE | WI | 53208 | |
| VALUE DENTAL PLLC | 5081 N LITTLE SCHOOL RD | STE 109 | | | ARLINGTON | TX | 76017 | |
| VALUE DISTRIBUTOR, INC. | 6334 CHALET DRIVE | | | | COMMERCE | CA | 90040 | |
| VALUE DRUG CO INC | 1 GULF VIEW DR | P.O. BOX 2448 | | | ALTOONA | PA | 16603 | |
| VALUE WHOLESALE | 15188 W.EIGHT MILE ROAD | | | | OAK PARK | MI | 48237 | |
| VAN BAEL & BELLIS | AVENUE LOUISE 165 LOUIZALAAN | | | | BRUSSELS | | 1050 | BELGIUM |
| VANDEVEN MASSIE VALLEAU DDS | 170 MARCELL DR NE | STE#B | | | ROCKFORD | MI | 49341 | |
| VANESSA HO DDS | 1818 WEST BURBANK BLVD | | | | BURBANK | CA | 91506 | |
| VANESSA LIZETTE CASTIGLIA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VANESSA VALDEZ BRYANT | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VANN PEDIATRIC DENTAL | 902 EUCLID AVENUE | #A | | | BIRMINGHAM | AL | 35213 | |
| VANYA K ALAAMA | EDGEWISE MARKETING & ADVERTISING | 2512 28TH STREET, UNIT 101 | | | SANTA MONICA | CA | 90405 | |
| VARIDESK LLC | 117 WRANGLER DRIVE | SUITE 100 | | | COPPELL | TX | 75019 | |
| VARIETY DISTRIBUTORS INC | LORA HANSEN | P.O. BOX 728 | | | HARLAN | IA | 51537 | |
| VARIETY WHOLESALERS, INC. | FAYE DURHAM | P.O. BOX 947 | | | HENDERSON | NC | 27536-0947 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| VARUN I NANDA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VARUN NANDA | 1800 EAST HARDWICK STREET | | | | LONG BEACH | CA | 90807 | |
| VEDA AFSAHI DDS INC | 10533 SLATER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| VEE PAK IL | EILEEN PAYNE | 6710 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| VEE PAK OHIO LLC | EILEEN PAYNE | 6710 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| VEE PAK, INC. | ATTN: GENERAL COUNSEL | 6710 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| VEE PAK, INC. | ATTN: RALPH A. VENNETTI | 6710 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| VEE PAK, INC. | ATTN: THOMAS ZWARTZ, EXECUTIVE DIRECTOR | 6710 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| VEE PAK, LLC | ATTN: GENERAL COUNSEL | 6710 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| VEE PAK, LLC | ATTN: THOMAS ZWARTZ, EXECUTIVE DIRECTOR | 6710 RIVER ROAD | | | HODGKINS | IL | 60525 | |
| VEGE-KURL INC | MARIA DIAZ | 412 WEST CYPRESS STREET | | | GLENDALE | CA | 91204 | |
| VEND FOR US | 15155 STAGG STREET | UNIT 5 | | | VAN NUYS | CA | 90405 | |
| VENTURELLA STUDIO | THOMAS VENTURELLA | 32 UNION SQUARE EAST | | | NEW YORK | NY | 10003 | |
| VERISHIP LLC | ATTN: GENERAL COUNSEL | 8880 WARD PARKWAY | SUITE 300 | | KANSAS CITY | MO | 64114 | |
| VERIZON WIRELESS | P.O. BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| VERNON SALES INC | 2788 E VERNON AVENUE | | | | VERNON | CA | 90058 | |
| VERNON SANITATION SPLY | P.O. BOX 58244 | | | | VERNON | CA | 90058-0244 | |
| VERONICA PLESS | VERONICA PLESS | 10325 HAPPY HOLLOW AVE I | | | ODESSA | FL | 33556 | |
| VERRAZANO WHOLESALE DIST INC | 172 LYNHURST AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| VERST GROUP LOGISTICS | WILL SCHRETZMAN | P.O. BOX 634104 | | | CINCINNATI | OH | 45263 | |
| VESTCOM | P.O. BOX 416225 | | | | BOSTON | MA | 02241-6225 | |
| VIACOM INTERNATIONAL | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| VIACOM MEDIA NETWORKS | ATTN: GENERAL COUNSEL | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| VIACOM MEDIA NETWORKS | ATTN: PRIYA MUKHEDKAR, VP | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| VIANA JOSEPH | 970 N BROADWAY #211 | | | | YONKERS | NY | 10701-1309 | |
| VIC FEY MD | 90 N 30TH SUITE 1 | | | | CLINTON | OK | 73601 | |
| VIC'S LIQUOR STORE | 951 HIGH RIDGE ROAD | | | | STAMFORD | CT | 06905 | |
| VICTOR H LOLMET | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VICTOR MOSQUERA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VICTOR VALDEZ VICTOR | 181 EL CAMINO REAL | STE B | | | TUSTIN | CA | 92780 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| VICTORIA ABUEL | VICTORIA ABUEL | 8609 DE SOTO AVE | STE#338 | | CANOGA PARK | CA | 91304 | |
| VICTORIAN DENTAL GROUP | 19717 SHERMAN WAY | | | | CANOGA PARK | CA | 91306 | |
| VIDEO ENTERPRISES, INC. | 575 29TH STREET | | | | MANHATTAN BEACH | CA | 90266-3430 | |
| VILLAGE FAMILY DENTAL | ATTN: BRETT ALVEY, DDS, MSD, PA | 2780 JORDON POINTE BLVD | | | NEW HILL | NC | 27562 | |
| VILLAGE OF HEBRON | INCOME TAX DEPARTMENT | 934 W. MAIN STREET | | | HEBRON | OH | 43025 | |
| VINCE GIORDANO | 1316 ELM AVE | | | | BROOKLYN | NY | 11230 | |
| VINCENT CHEE DDS | 1446 REVELATION WAY | | | | REDLANDS | CA | 92374 | |
| Vincent DUONG | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VINCENT GOTMCO DDS | 3453 BROOKSIDE RD #B | | | | STOCKTON | CA | 95219 | |
| VINCENT JAY DDS | 5410 39TH ST. | | | | GROVES | TX | 77619 | |
| VINCENTBENJAMIN | 2415 E CAMELBACK ROAD | SUITE 1000 | | | PHOENIX | AZ | 85016 | |
| VIP FOODSERVICE | 74 HOBRON AVE | | | | KAHULUI | HI | 96732 | |
| VIRENDER K. SACHDEVA DDS | 175 N. JACKSON AVE #108 | | | | SAN JOSE | CA | 95116 | |
| VIRGIL CARLSON | 20 WHITBECK LANE | | | | BELLE VISTA | AR | 72714 | |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRTUAL PACKAGING/COLOR VU | 530 SOUTH NOLEN DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| VISHANTI NATH DDS | 2221 JOHNSON FERRY RD. # 2A | | | | ATLANTA | GA | 30319 | |
| VISION CREATIVE | 16 WING DRIVE | | | | CEDAR KNOLLS | NJ | 07927 | |
| VISIONS INFOLINE | 710 LELAND AVE | ATTN JEFFREY MORGAN | | | PLAINFIELD | NJ | 07062 | |
| VISUAL PAK LOGISTICS | PAULA TENANT | 1909 S. WAUKEGAN ROAD | | | WAUKEGAN | IL | 60085 | |
| VITACOST.COM | BROKEN SOUND BLVD NW STE 500 | | | | BOCA RATON | FL | 33487 | |
| VITO G CARUSO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VIVA HEALTHCARE PACKAGING (USA) INC | DEPT LA 24121 | | | | PASADENA | CA | 91185-4121 | |
| VIVA SMILE | 15333 SHERMAN WAY #M | | | | VAN NUYS | CA | 91406 | |
| VIVIAN CHEN | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| VIVIAN DENTAL CARE | VY TRUONG | 1855 ALUM ROCK AVE | STE B | | SAN JOSE | CA | 95116 | |
| VIVIANE S. HABER DDS | 420 W BASELINE RD | STE C | | | GLENDORA | CA | 91740-4817 | |
| VLADISLAV LOSHKAREV | CORNERSTONE C&F DENTISTRY, PA | 2708 CORNERSTONE BLVD. | | | EDINBURG | TX | 78539 | |
| VMA BROKERAGE | 502 ABETO DR | | | | CHULA VISTA | CA | 91910 | |
| VNT IMEX | DUC MAI | 15080 DESMAN ROAD | | | LA MIRADA | CA | 90638 | |
| VOLKER | 7920 W 21ST ST N | STE 100 | | | WICHITA | KS | 67205 | |
| VOLUME DISTRIBUTORS | ATTN: ACCOUNTS PAYABLE | 4199 BANDINI BLVD | | | VERNON | CA | 90058 | |
| VON L. CHAN DDS | 1416 PROFESSIONAL DR #201 | | | | PETALUMA | CA | 94954 | |
| VONAGE | 23 MAIN STREET | | | | HOLMDEL | NJ | 07733 | |
| VONAGE | P.O. BOX STREET | | | | HOLMDEL | NJ | 07733 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VONS COMPANIES | C/O KELLY HERLIHY & KLIEN LLP | ATTN: JONATHAN ALLEN KLEIN | 440 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104-4712 | |
| VONS COMPANIES | C/O KELLY HERLIHY & KLIEN LLP | ATTN: KATHRYN E HENDERSON | 440 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104-4712 | |
| VONS COMPANIES,INC. | C/O KELLY, HOCKEL & KLEIN P.C. | ATTN: JONATHAN A KLEIN | 44 MONTGOMERY STREET | SUITE 2500 | SAN FRANCISCO | CA | 94104 | |
| VVF ILLINOIS SERVICES, LLC | 2000 AUCUTT ROAD | | | | MONTGOMERY | IL | 60538 | |
| VVF KANSAS SERVICES, LLC | ATTN: GENERAL COUNSEL | 1705 KANSAS AVENUE | | | KANSAS CITY | KS | 66105 | |
| VVF KANSAS SERVICES, LLC | ATTN: KURUSSH AMROLIA | 1705 KANSAS AVENUE | | | KANSAS CITY | KS | 66105 | |
| VVF LLC | 1705 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| W LEE FLOWERS & CO | REBECCA JONES | P.O.BOX 1629 | | | LAKE CITY | SC | 29560 | |
| W UNION SQUARE HOTEL | 201 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10003 | |
| W.B. MASON CO. INC. | P.O. BOX 981101 | | | | BOSTON | MA | 02298-1101 | |
| W.L.PETREY WHOLESALE CO. | P. MITCHELL | 3150 TINE AVE. | | | MONTGOMERY | AL | 36108 | |
| WADDEN ORTHODONTICS | 432 E CALAVERAS-BLVD | WADDEN GREGORY V. DDS | | | MILPITAS | CA | 95035 | |
| WADE MARLER DDS | 17203 S.E. 270 PL | | | | COVINGTON | WA | 98042 | |
| WAGNER SUPPLY | P.O. BOX 1766 | | | | ODESSA | TX | 79760 | |
| WAI TU | 330 SWEET ROAD | | | | ALAMEDA | CA | 94502 | |
| WAI Y WONG | 10734 HAMPTON PL | | | | RANCHO CUCAMONGO | CA | 91730 | |
| WAI Y WONG | 2129 E AROMA DR | | | | WEST COVINA | CA | 91791 | |
| WAILUKU DENTAL GROUP INC | 255 LMI KALA ST | | | | WAILUKU | HI | 96796 | |
| WAKEFERN FOOD CORP | 600 YORK ST | P.O. BOX 506 | | | ELIZABETH | NJ | 07207 | |
| WAKEFERN FOOD CORPORATION | ATTN: GENERAL COUNSEL | 236 RARITAN CENTER PARKWAY | SFS 101 | | EDISON | NJ | 08837 | |
| WAKEMAN BOYS & GIRLS CLUB | LAURE MAGNOTTA 203-908-3381 | ATTN: DEVELOPMENT OFFICE | 2414 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06605 | |
| WAL MART STORES EAST INC | C/O WAL-MART STORES INC. | ATTN: GENERAL COUNSEL | 702 SOUTHWEST 8TH STREET | | BENTONVILLE | AR | 72716 | |
| WAL MART STORES EAST LP | C/O WAL-MART STORES INC. | ATTN: GENERAL COUNSEL | 702 SOUTHWEST 8TH STREET | | BENTONVILLE | AR | 72716 | |
| WAL MART STORES TEXAS LP | C/O WAL-MART STORES INC. | ATTN: GENERAL COUNSEL | 702 SOUTHWEST 8TH STREET | | BENTONVILLE | AR | 72716 | |
| WALDE MILLER ORTHODONTIC SPECI | 1507 HERITAGE HILLS DR | | | | WASHINGTON | MO | 63090 | |
| WALDEMAR RUIZ, DMD | 8811 E RENO AVE | STE#101 | | | MIDWEST CITY | OK | 73110 | |
| WALDORF CRAWFORD | P.O. BOX 771 | 52965 CEDAR CREST DRIVE | | | IDYLLWILD | CA | 92549 | |
| WALGREEN COMPANIES | ATTN: DARIN V OSMONDL | 200 WILMOT ROAD; MS 2252 | | | DEERFIELD | IL | 60015 | |
| WALGREENS | ACCOUNTS PAYABLE REVIEW | 1901 B EAST VOORHEES STREET | | | DANVILLE | IL | 61834 | |
| WALGREENS | VENDOR RELATIONS-REF VDR#1255160 | P.O. BOX 4025 | | | DANVILLE | IL | 61834 | |
| WALGREENS.COM | WALGREENS A/P P.O. BOX 4057 | | | | DANVILLE | IL | 61834 | |
| WALKENHORST'S | 1774 INDUSTRIAL WAY | | | | NAPA | CA | 94558 | |
| WALKER DRUG COMPANY | DIV OF AMERISOURCE | | | | BIRMINGHAM | AL | 35201 | |
| WALKER ORTHODONTICS | LEAH MARIE WALKER DDS | 7750 EL CAMINO REAL STE#D | | | CARLSBAD | CA | 92009 | |
| WALLACE DISCOUNT | 520 N. MAGNOLIA | | | | LAUREL | MS | 39440 | |
| WALLACE TAX SERVICES, LLC | 12003 SOUTH GENOVA DRIVE | | | | DRAPER | UT | 84020 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| WALMART | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716-0040 | |
| WALMART INC MÉXICO | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716-0040 | |
| WAL-MART STORES INC/SAM'S CLUB | C/O BANK OF AMERICA | P.O. BOX 504824 | | | ST. LOUIS | MO | 63150-4824 | |
| WAL-MART STORES, INC | C/O GREENBERG TRAURIG,LLP | ATTN: FRANK E MERIDETH JR. | 2450 COLORADO AVENUE | SUITE 400E | SANTA MONICA | CA | 90404 | |
| WAL-MART STORES, INC. | ATTN: GENERAL COUNSEL | 702 SOUTHWEST 8TH STREET | | | BENTONVILLE | AR | 72716 | |
| WAL-MART STORES, INC. | ATTN: GENERAL MERCHANDISE MANAGER | 702 SOUTHWEST 8TH STREET | | | BENTONVILLE | AR | 72716 | |
| WALSH HIGGINS | 1214 84TH ST. | | | | BROOKLYN | NY | 11228 | |
| WALZEM ASSOCIATES PLLC DBA CAMELOT DENTAL | 5820 WALZEM ROAD | | | | SAN ANTONIO | TX | 78218 | |
| WANDA W CASTEEL | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Ward F MARESCA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| WARD MARESCA | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| WARD ORTHODONTICS | 1502 LOCUST STREET NORTH BLDG 200 | | | | TWIN FALLS | ID | 83301 | |
| WAREHOUSE MARKET 7 | P.O. BOX 702280 | | | | TULSA | OK | 74170-2280 | |
| WARNER BROS CONSUMER PRODUCTS INC | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| WARNER BROS ENTERTAINMENT UK LTD | WARNER HOUSE | 98 THEOBALD'S ROAD | | | LONDON | | WC1X8WB | UNITED KINGDOM |
| WARR PEDIATRIC DENTAL ASSOCIAT | 1008 HUTTON LANE #112 | | | | HIGH POINT | NC | 27262 | |
| WARREN MD H DALE | 1767 NW KINGS BLVD | | | | CORVALLIS | OR | 97330-1905 | |
| WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WATERLOGIC | P.O. BOX 677867 | | | | DALLAS | TX | 75267-7867 | |
| WATT/SPOHN UNIVERSAL | 13717 WELCH ROAD | | | | DALLAS | TX | 75244 | |
| WAUSAU FAMILY DENTAL | 3650 STEWART AVE | | | | WAUSAU | WI | 54401 | |
| WAXIE ENTERPRISE INC | P.O. BOX 23506 | | | | SAN DIEGO | CA | 92193-3506 | |
| WAYNE AUTOMATION CORPORATION | 605 GENERAL WASHINGTON AVENUE | | | | NORRISTOWN | PA | 19403 | |
| WAYNE BERMAN DDS | 1010 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | |
| WAYNE MILLER COINS | WAYNE MILLER | 38 N. LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| Wayne PARKER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| Wayne PARKER | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| WBC/INTERNATIONAL BEAUTY EXPOSITION | 492 C CEDAR LANE | #518 | | | TEANECK | NJ | 07666 | |
| WE KIDS DENTAL | 10643 VALLEY BLVD #A/B | | | | EL MONTE | CA | 91731 | |
| WEBB CARRIE | 102 CHURCH ST | | | | WHITINSVILLE | MA | 01588 | |
| WEBCO ALASKA | 3330 ARCTIC BLVD | | | | ANCHORAGE | AK | 99503 | |
| WEBCO HAWAII | 2840 MOKUMOA ST | | | | HONOLULU | HI | 96819 | |
| WEBSTER DENTAL CARE | STEPHEN REMPAS DDS | 4833 CHURCH ST | | | SKOKIE | IL | 60077 | |
| WEBSTER DENTAL CARE OF HOFFMAN | 1475 GLEN LAKE RD # 1 | | | | HOFFMAN ESTATES | IL | 60169 | |
| WECK AND COMPANY LLC | L CASEY WECK | C/O L CASEY WECK CPA | 1043 W ALTGELD | | CHICAGO | IL | 60614 | |
| WEGMANS FOOD MARKETS | PATTY MAZULLO | P.O. BOX 30844 | | | ROCHESTER | NY | 14603-0844 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WEIDEMAN ROXIE | 7916 PEBBLE BEACH DR STE 101 | | | | CITRUS HEIGHTS | CA | 95610 | |
| WEINER'S LTD | 3205 KINGSLEY WAY | | | | MADISON | WI | 53713 | |
| WEIS MARKET INC HDQ | DONNA SWANK | P.O. BOX 471 | | | SUNBURY | PA | 17801-0471 | |
| WEISENBERGER MEGAN DMD | 1017 DELTA AVE | | | | CINCINNATI | OH | 45208 | |
| WELLINGTON VILLAGE ORTHO | 175 HOLLAND AVE STE# 300 | | | | OTTAWA | | K1Y0Y2 | CANADA |
| WELLS FARGO BANK | ACCOUNT ANALYSIS | NW 7091 P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK NORTHWEST NA | ATTN: GENERAL COUNSEL | 260 NORTH CHARLES LINDBERGH DRIVE | | | SALT LAKE CITY | UT | 84116 | |
| WENDEL ROSEN BLACK & DEAN LLP | ALLAN ZACKLER | P.O. BOX 398777 | | | SAN FRANCISCO | CA | 94139-8777 | |
| WENDY MERLUCCI | 76 TURN OF RIVER ROAD | | | | STAMFORD | CT | 06905 | |
| WERMERSON ORTHODONTICS | 5200 S. CLIFF AVE. STE 102 | | | | SIOUX FALLS | SD | 57108 | |
| WERMERSON ORTHODONTICS | CHRIS WERMERSON | 5200 S CLIFF AVE STE# 102 | | | SIOUX FALLS | SD | 57108 | |
| WESLEY ORTHONTICS | 36590 HERITAGE DR. | | | | RICHMOND | MI | 48062 | |
| WESSCO INTERNATIONAL | 11400 OLYMPIC BLVD | STE 450 | | | WEST LOS ANGELES | CA | 90064 | |
| WEST BUSINESS SERVICES | 1111 EAST SOUTH RIVER STREET | | | | APPLETON | WI | 54915 | |
| WEST COAST CHILDERN'S CLINIC | 3301 E 12TH ST STE#259 | LYDIA HUGHES-KELLY | | | OAKLAND | CA | 94601 | |
| WEST END DENTAL | 655 SOUTH MAIN ST. | | | | GREENVILLE | SC | 29601 | |
| WEST PENN DENTAL | GREG STEINES | 312 2ND AVE | | | CARNEGIE | PA | 15106 | |
| WEST PICO DENTAL OFFICE OF DR AHMED | NASIR AHMED DDS | 4972 W. PICO BLVD STE # 107 | | | LOS ANGELES | CA | 90019 | |
| WEST VALLEY PEDIATRICS | 14100 N 83RD AVE | | | | PEORIA | AZ | 85381 | |
| WESTERN OFFICE | JESSICA STICHT | 500 CITADEL DRIVE | SUITE 250 | | LOS ANGELES | CA | 90040 | |
| WESTFAIR TV AUDIO | GLENN LEVINSON | 1961 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| WESTPORT PARKS AND RECREATION | 260 COMPO ROAD SOUTH | | | | WESTPORT | CT | 06880 | |
| WEST-PORTAL HEALTH NUTRITION | 163 W PORTAL AVE. | | | | SAN FRANCISCO | CA | 94127 | |
| WESTROCK | P.O. BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| WESTROCK COMPANY | CHRIS LAYTON | 5900 GRASSY CREEK BLVD | | | WINSTON-SALEM | NC | 27105 | |
| WFM RESOURCES LLC | 857 POINTE DRIVE | | | | VILLA HILLS | KY | 41017 | |
| WHEATON ORTHODONTIC CENTER | 116 W WILLOW AVE | | | | WHEATON | IL | 60187-5276 | |
| WHIPPLE FAMILY DENTAL CARE | 1794 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| WHITAKER & ADAMS DRS | 3510 TORRANCE BLVD #210 | | | | TORRANCE | CA | 90503 | |
| WHITE BANNERS TRADING EST | AL - SWAIFIYAH AMMAN | | | | JORDAN | | 11185 | JORDAN |
| WHITE CROWN DENTAL | 26324 BOUQUET CANYON RD | | | | SANTA CLARITA | CA | 91350 | |
| WHITE MEMORIAL DENTAL | 1818 MICHIGAN AVE | SUITE # 203 | | | LOS ANGELES | CA | 90033 | |
| WHITE ROSE | 380 MIDDLESEX AVENUE | | | | CARTERET | NJ | 07008 | |
| WHITE ROSE ACCOUNTING GROUP | P.O.BOX 525 | | | | ROBESONIA | PA | 19551 | |
| WHITE ROSE ACCOUNTING GROUP-DIP | D.I.P. CASE # 14-12092 | P.O. BOX 525 | | | ROBESONIA | PA | 19551 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| WHITEHOUSE PRINTING & LABELING | 3380 US HIGHWAY 22 WEST | UNIT ONE | | | BRANCHBURG | NJ | 08876 | |
| WHITEN MY SMILE NOW | JASON RAYBON | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28072 | |
| WHITENING RX | 3864 SCHIFF DRIVE | | | | LAS VEGAS | NV | 89103 | |
| WHITLEY FAMILY DENTAL | 1152 N BUCKNER BLVD. | | | | DALLAS | TX | 75218 | |
| WHITTAKER DENTAL CORP | ERIN WHITTAKER | 11 W. COOKE RD | | | COLUMBUS | OH | 43214 | |
| WHOLE FOODS MARKET CALIFORNIA, INC. | C/O SEYFARTH SHAW | ATTN: JAY WILLIAM CONNOLLY | 101 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94111 | |
| WHOLE FOODS MARKET INC | C/O SEYFARTH SHAW | ATTN: JAY WILLIAM CONNOLLY | 101 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94111 | |
| WIEBKE WATKINS | 8366 GOLDEN AMBER ST | | | | LAS VEGAS | NV | 89139 | |
| WIGHTMAN, CRANE & STUART | 244 CALIFORNIA STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94111 | |
| WILD AND CLASSY BALLOONS | P.O. BOX 470432 | | | | LOS ANGELES | CA | 90004 | |
| WILD DOVE MARKETING, LLC | CAROL WILCOX | 44047 N 43RD AVE | #74887 | | PHOENIX | AZ | 85087 | |
| WILD OATS MARKET,INC | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013 | |
| WILD OATS MARKETS, INC | C/O BINGHAM MCCUTCHEN LLP | ATTN: TRENTON H NORRIS | 3 EMBARCADERO CENTER | | SAN FRANCISCO | CA | 94111 | |
| WILD STORM ENTERPRISES INC | P.O. BOX 3356 | | | | EL SEGUNDO | CA | 90245 | |
| WILDFIRE INTERACTIVE INC. | 1600 SEAPORT BLVD, SUITE 500 | | | | REDWOOD CITY | CA | 94063 | |
| WILKINSON ORTHODONTICS DDS | 3326 FOURTH ST | STE#5 | | | LEWISTON | ID | 83501 | |
| WILLARD MANUFACTURING INC. | REESE MARTIN | 5295 JOHN LUCAS DRIVE | UNIT 1 | | BURLINGTON | | L7L 6A8 | CANADA |
| WILLHAM ORTHODONTICS | 7400 FLEUR DR. #100 | | | | DESMOIMES | IA | 50321 | |
| WILLIAM BLAIR & COMPANY, LLC | TRINI UNZUETA | 222 WEST ADAMS STREET | | | CHICAGO | IL | 60606 | |
| WILLIAM CHEN DDS | DR. CHEN | 2190 US HWY 27S | | | SEBRING | FL | 33870 | |
| WILLIAM D FALKENBERG | 4208 MAIN ST | | | | ERIE | PA | 16511-1970 | |
| WILLIAM DIAZ DDS | CARR, 723 KILOMETRO 1.4 INT | | | | AIBONITO | PR | 00705 | |
| WILLIAM FLAHERTY | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| WILLIAM G LISTON | C/O MARLOW CONNELL VALERIUS ABRAMS ADLER & NEWMAN | 4000 PONCE DE LEON BOULEVARD | SUITE 570 | | CORAL GABLES | FL | 33146 | |
| WILLIAM GABITT | 80870 HIGHWAY 111 | #160 | | | INDIO | CA | 92201 | |
| WILLIAM H. MARAS DDS | 2521 BURNS RD | | | | PAL, BEACH GARDENS | FL | 33410 | |
| WILLIAM KOFOED | 324 REDDING LN | | | | MOULTONBOROUGH | NH | 03254 | |
| WILLIAM PENA DDS | 10021 PINES BLVD | FLOOR:STE, STE#100 | | | PENBROKE PINES | FL | 33024 | |
| William PIRRE | 27 BIG HORN ROAD | | | | SHELTON | CT | 06484 | |
| WILLIAM SANSOME | 35 JANICE ROAD | | | | STAMFORD | CT | 06905 | |
| WILLIAM STILES | 25 N. MAIN ST. | | | | MEDFORD | NJ | 08055 | |
| WILLIAM WILLIS | WILLIAM WILLIS | 8551 HIGHLANDS TRACE | | | TRUSSVILLE | AL | 35173 | |
| WILLIAM ZIEGLER DDS | 313 SOUTH MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707 | |
| WILLIAMS VALLEY DENTAL GROUP | 111 S. WATER ST | | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN DENTAL OFFICE | 375 N. MAIN ST STE C4 | | | | WILLIAMSTOWN | NJ | 08094 | |
| WILLIS DENTAL CARE | 417 EAST 138 ST | | | | BRONX | NY | 10454 | |
| WILLIS OF NEW YORK INC. | P.O. BOX 4557 | | | | NEW YORK | NY | 10249-4557 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|------|----------|----------|----------|----------|------|-------|-------------|---------|
| WILLISTON GENERAL DENTISTRY | 1696 NW 165TH ST. | | | | WILLISTON | FL | 32696 | |
| WILLMORE F HOLBROW, III | BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | 12400 WILSHIRE BOULEVARD 7TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| WILMINGTON ORTHODONTICS CENTER | 2300 PENNSYLVNIA AVE # SC | | | | WILMINGTON | DE | 19806 | |
| WILMINGTON TRUST FEE COLLECTIONS | JOE O'DONNELL | P.O. BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | LORI ANN DARLINGTON | C/O MANUFACTURERS & TRADERS TRUST CO | | | WILMINGTON | DE | 19801 | |
| WINCO FOODS INC. | P.O. BOX 52 | | | | BOISE | ID | 83707-0052 | |
| WINDSOR SMILES ORTHODONTICS | 1218 W ASH ST. | UNIT D | | | WINDSOR | CO | 80550 | |
| WINGPOINT VENTURE GROUP LLC | 7861 NE DAY ROAD W | SUITE 210 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| WINGPOINT VENTURE GROUP, LLC | ATTN: GENERAL COUNSEL | 7861 NORTHEAST DAY ROAD WEST | SUITE 210 | | BAINBRIDGE ISLAND | WA | 98110 | |
| WINKLER INCORPORATED | P.O. BOX 68 | | | | DALE | IN | 47523-0068 | |
| WINKONG INDUSTRIES LTD | ROOM 2101 AUSTIN PLAZA | 83 AUSTIN ROAD | | | TSIM SHA TSUI KOWLOON | | | CHINA |
| WINN DIXIE | VENDOR CLAIMS | 5233 COMMONWEALTH A | | | JACKSONVILLE | FL | 32254 | |
| WINN DIXIE STORES/ BI LO | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0230 | |
| WINN-DIXIE STORES | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0230 | |
| WINSTED DENTAL | DR. KENNET | 123 FAIRLAWN AVE WEST | ATTN KENNETH NESS DDS | | WINSTED | MN | 55395 | |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| WIREGRASS ORTHODONTIC SPEC | 100 O'BRANNON PARK DR. | | | | DOTHAN | AL | 36303 | |
| WIRING ORTHODONTICS | 375 N STEPHANIE ST. STE # 211 | | | | HENDERSON | NV | 89014 | |
| WISCONSIN DEPT OF REVENUE | BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | |
| WISDOM BRANDS PTY LTD | 8/4 BRONTI STREET | | | | MASCOT NSW | | 2020 | AUSTRALIA |
| WISER PARTNERS LLC | 3145 LOOKOUT CIRCLE | SUITE 300 | | | CINCINNATI | OH | 45208 | |
| WISER SOLUTIONS INC | JESSALYN KADELSKI | 186 SOUTH STREET | 6TH FLOOR | | BOSTON | MA | 02110 | |
| WK PRICE | 3747 PEACHTREE RD N.E. | APT 402 | | | ATLANTA | GA | 30319 | |
| WOLF THEIS | RECHTSANWATTE GMBH & CO KG | SCHUBERTRING 6 | | | 1010 VIENNA | | | AUSTRIA |
| WOLZ CORPORATE USA INC. | 36 SOUTH 18TH AVENUE | SUITE D | | | BRIGHTON | CO | 80601 | |
| WOMEN'S MARKETING INC | KATHY HOGARTH | P.O. BOX 2014 | | | HICKSVILLE | NY | 11802 | |
| WONDERLAND PEDIATRIC DENTISTRY | 10920 FRY RD, SUITE #650 | | | | CYPRESS | TX | 77433 | |
| WOODENVILLE PEDIATRIC DENTISTR | 17000 140TH AVE NE | STE#302 | | | WOODENVILLE | WA | 98072 | |
| WOODMANS | 2631 LIBERTY LANE | | | | JANESVILLE | WI | 53545 | |
| WOODS ORTHODONTICS | DR. WOODS, WARREN | 441 ROUTE 130 | | | SANDWICH | MA | 02563-2340 | |
| WORKPLACE SAFETY & INSURANCE BOARD | P.O. BOX 4115 STN A | | | | TORONTO | | M5W 2V3 | CANADA |
| WORLD CLASS ORTHODONTICS | ANKE FISCHER | LAUENBUEHLSTR 59 | | | LINDENBERG, | | 88161 | GERMANY |
| WORLD STAR ENTERPRISES | JAN CHOI | 4900 GRAND AVENUE | | | MASPETH | NY | 11378 | |
| WORLD WIDE PACKAGING | 15 VREELAND ROAD SUITE 4 | | | | FLORHAM PARK | NJ | 07932-1506 | |
| WRIGHT ORTHODONTICS | WRIGHT BENJAMIN DDS | 479 JUMPERS HOLE RD | STE 203 | | SEVERNA PARK | MD | 21146 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WU DENTIST 4 KIDS | 38-08 BELL BLVD #7 | ATTN: SUET WU DDS | | | BAYSIDE | NY | 11361 | |
| WUHAN JINSHENGYUAN TEXTILES MA | CHARM CENTER, STE 1302 | CASTLE PEAK ROAD, LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| WULFTEC INTERNATIONAL INC. | P.O. BOX 1089 | | | | DERBY LINE | VT | 05830-1089 | |
| WWD | JULIE DRESEN | P.O. BOX 6356 | | | HARLAN | IA | 51593-1856 | |
| WYETH | C/O GORDON & REES | ATTN: FLETCHER CARLTON ALFORD | 275 BATTERY STREET | 20TH FL | SAN FRANCISCO | CA | 94111 | |
| XEROX FINANCIAL SERVICES | P.O. BOX 202882 | | | | DALLAS | TX | 75320-2882 | |
| XIAO DENTAL INC | 2418 EAST AVE | | | | LIVERMORE | CA | 94550 | |
| XL | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| XM WHOLESALE CORP. | 273 WALT WHITMAN ROAD | SUITE 161 | | | HUNTINGTON STATION | NY | 11746 | |
| XPEDX | P.O. BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| XPEDX | P O BOX 625799 | | | | CINCINNATI | OH | 45262 | |
| XPO INTERMODAL SOLUTIONS INC. | SUSAN WRIGHT | DBA XPO LOGISTICS | 27836 NETWORK PLACE | | CHICAGO | IL | 60673-1278 | |
| XTENSIFY | 4424 16TH AVENUE | | | | BROOKLYN | NY | 11204 | |
| XYRON, INC | 8465 N 90TH STREET | SUITE #6 PIMA CENTER | | | SCOTTSDALE | AZ | 85258 | |
| Y.M.TRADING INC. | LEO LOW | 9 STEEL CT. | | | ROSELAND | NJ | 07068 | |
| YAHYA TRADING CORPORATION | AHAMED THAMEEM | 868 NORTHWEST 21ST TERRACE | 305 548 4114 | | MIAMI | FL | 33127 | |
| YAMASHIRO ORTHODONTICS | 1717 FOLSOM ST | | | | BOULDER | CO | 80302 | |
| YANKEE ONE DOLLAR STORES | P.O. BOX 592 | | | | MECHANICVILLE | NY | 12118 | |
| YASMIN MODY DDS | 7530 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| YASSER YUSSRI | 4505 HONEYWELL COURT (DOOR 31) | | | | DAYTON | OH | 45424-5760 | |
| YC CHEN | 3410 LA SIERRA AVE# F-169 | | | | RIVERSIDE | CA | 92503 | |
| YELENA KOZLOVITSER DDS | 764 SAMSON WAY | | | | NORTHBROOK | IL | 60062 | |
| YEN P. LE DDS | 9225 MIRA MESA BLVD # 206 | | | | SAN DIEGO | CA | 92126 | |
| YEOCHEM (S) PTE LTD | 20 PENJURU LANE | | | | SINGAPORE | | 0609193 | SINGAPORE |
| YETI COOLERS | 7601 SOUTHWEST PARKWAY | | | | AUSTIN | TX | 78735 | |
| YING SUO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| YING SUO | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| YLLEN CRUZ | 628 HARVARD AVENUE | | | | BALDWIN | NY | 11510 | |
| YOGIN PATEL DDS | 1011 N BROADWAY ST | | | | POST | TX | 79356 | |
| YOK MA LES | 2448 E. 18TH ST. | | | | BROOKLYN | NY | 11235 | |
| YOKO KURAMOTO CONTEMP. DENTAL | 105 37TH AVE | | | | SAN MATEO | CA | 94403 | |
| YOO BIN DR. LEE DDS | 220 MADISON AVE. STE A | | | | NEW YORK | NY | 10016 | |
| YOU FIRST DENTAL | 100 N. STATEWOOD 7 | STE #200A | | | MARGATE | FL | 33063 | |
| YOU NAME IT WE DO IT INC. | 227 PARTRIDGE LANE | | | | FAIRFIELD | CT | 06824 | |
| YOU TECHNOLOGY | 7843 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| YOUNG DR. HO CHA | 246 W COLLEGE ST | | | | COVINA | CA | 91723 | |
| YOUNG PS ACQUISITIONS LLC | DOREEN DUGGER | DBA PLAK SMACKER | 2260 WENDT STREET | | ALGONQUIN | IL | 60102 | |
| YOURENCORE INC. | 20 N. MERIDIAN STREET | SUITE 800 | | | INDIANAPOLIS | IN | 46204 | |
| YOUSEF ZADEH DDS | 5000 PARKFIELD AVE | | | | SAN JOSE | CA | 95129 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| YOU'VE GOT IT MAID | 5 MELINDA LANE | | | | BELLA VISTA | AR | 72714 | |
| YRC | P.O. BOX 13573 | | | | NEWARK | NJ | 07188-3573 | |
| YRC FREIGHT | P.O. BOX 100129 | | | | PASEDENA | CA | 91189-0003 | |
| YS ROYAL JELLEY & HONEY FARM INC | ATTN: YOUNG D CHOI | 2774 NORTH 4351 ROAD | | | SHERIDAN | IL | 60551 | |
| YU WALDEN DDS | 11491 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230 | |
| YUAN LUNG HUNG DMD, INC | CHIALI WANG | 13768 ROSWELL AVE | STE#119 | | CHINO | CA | 91710 | |
| YUHEI KOBAYASHI | 3375 ALMA ST | APT 280 | | | PALO ALTO | CA | 94306 | |
| YUNUHEN LIMON | 2301 SUNNYHILLS DR | | | | AUSTIN | TX | 78744 | |
| YUVAL HALFON | 473 MUNDET PLACE | STE 59707 | | | HILLSIDE | NJ | 07205 | |
| YVONNE T. DEMESA DDS | 4430 WILLOW RD # A | | | | PLEASANTON | CA | 94588 | |
| ZACHARY LUPICA | 87 BALD HILL ROAD | | | | NEW CANAAN | CT | 06840 | |
| ZACK GROUP LLC | 75 SOUTH RIVERSIDE AVENUE | | | | CROTON-ON-HUDSON | NY | 10520 | |
| ZACKLER & ASSOCIATES | 3824 GRAND AVENUE | SUITE 100 | | | OAKLAND | CA | 94610 | |
| ZADA INTERNATIONAL PRINTING | RAMY ZADA | 301 SOUTH FLOWER STREET | | | BURBANK | CA | 91502 | |
| ZADEH ZIBA DDS | 335 SARATOGA AVE #20 | | | | SAN JOSE | CA | 95129 | |
| ZAND HERBAL FORMULAS | AMY P. LALLY | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013-1010 | |
| ZAND HERBAL FORMULAS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | ATTN: JUDITH M. PRAITIS | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013-1010 | |
| ZAND HERBAL FORMULAS | DARON WATTS | C/O SIDLEY AUSTIN BROWN & WOOD LLP | 555 WEST 5TH STREET | SUITE 4000 | LOS ANGELES | CA | 90013-1010 | |
| ZAND ZAND DDS | 212 E. PROVIDENCIA AVE #B | | | | BURBANK | CA | 91502 | |
| ZER HITECH (1976) LTD | 3 SOREK PARK | | | | BEIT SHEMESH | JE | 99052 | |
| ZEUS JONES | 2429 NICOLLET AVENUE | | | | MINNEAPOLIS | MN | 55404 | |
| ZEUS JONES MINNEAPOLIS | KERSTIN GEISLER | 2429 NICOLLET AVENUE S. | | | MINNEAPOLIS | MN | 55404 | |
| ZHONGSHAN WEIZHAO PLASTIC MANUFACTURING CO., LTD | SUNNY HWANG | TONGLE INDUSTRIAL ZONE | DONGFENG TOWN | | ZHONGSHAN | | | CHINA |
| ZHONGSHAN WEIZHAO PLASTIC MFG CO, LLC | ATTN: SUNNY HWANG | TONGLE INDUSTRIAL ZONE, DONGFENG | | | ZHONGSHAN CITY, GUANGDONG | | 528425 | CHINA |
| ZHONGSHAN WEIZHAO PLASTIC MFG CO, LLC | SUNNY HWANG | SALES MANAGER | TONGLE INDUSTRICAL ZONE, DONGFENG TOWN | | ZHONGSHAN CITY, GUANGDONG | | 528425 | CHINA |
| ZHU ORTHODONTICS | 17606 MAIN ST #200 | | | | DUMFRIES | VA | 22026 | |
| ZHU OTHODONTICS | 17606 MAIN STREET | STE#200 | | | DUMFRIES | VA | 22026 | |
| ZMX TRANSPORTATION SERVICES | 9140 WEST PLAINFIELD ROAD | | | | BROOKFIELD | IL | 60513 | |
| ZOMBEK ORTHODONTICS | 1040 WESTON RD #200 | | | | FORT LAUDERDALE | FL | 33326 | |
| ZONES | P.O. BOX 34740 | | | | SEATTLE | WA | 98124-1740 | |
| ZUNDA GROUP | 41 NORTH MAIN STREET | | | | SOUTH NORWALK | CT | 06854 | |